APPEAL, TERMED

# U.S. District Court
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: 1:03-cr-00249-WYD-1
## Internal Use Only

Case title: USA v. Kebles, et al

Magistrate judge case number: 1:03-mj-01148

Date Filed: 06/03/2003

Date Terminated: 11/06/2007

Assigned to: Judge Wiley Y. Daniel

**Defendant (1)**

**Michael Kebles**
*TERMINATED: 11/06/2007*

represented by **John F. Sullivan, III**
John F. Sullivan, III, P.C., Law Office of
155 South Madison Street
#209
Denver, CO 80209
303-748-4343
Fax: 303-320-1577
Email: jfslaw1@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: CJA Appointment

**Robert John Corry, Jr.**
Robert J. Corry, Jr., Law Office of
303 East 17th Avenue
#350
Denver, CO 80203
303-785-8585
Email: robert.corry@comcast.net
*TERMINATED: 03/16/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Ronald Norman Richards**
Ronald N. Richards
313 East 12th Street
Port Angeles, WA 98362
206-457-0274
*TERMINATED: 03/02/2005*
*LEAD ATTORNEY*

*Designation: Retained*

**Walter L. Gerash**
Walter L. Gerash Law Firm, PC
1439 Court Place
Denver, CO 80202
303-825-5400
Fax: 303-623-2101
Email: marj@waltergerash.com
*TERMINATED: 08/07/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | Dft found guilty on count(s) one through five of the Superseding Indictment after a plea of not guilty; Dft to be imprisoned for 63 months; Upon release from imprisonment, dft shall be on supervised release for 3 years; Assessment $500.00; No fine imposed; Dft remanded. |
| 21:841A=ND.F NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE (2s) | Dft found guilty on count(s) one through five of the Superseding Indictment after a plea of not guilty; Dft to be imprisoned for 63 months; Upon release from imprisonment, dft shall be on supervised release for 3 years; Assessment $500.00; No fine imposed; Dft remanded. |
| 21:841A=ND.F NARCOTICS - SELL, DISTRIBUTE, OR DISPENSE (3s-5s) | Dft found guilty on count(s) one through five of the Superseding Indictment after a plea of not guilty; Dft to be imprisoned for 63 months; Upon release from imprisonment, dft shall be on supervised release for 3 years; Assessment $500.00; No fine imposed; Dft remanded. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE | Dismissed |

(1)

21:841A=CD.F CONTROLLED
SUBSTANCE - SELL, DISTRIBUTE,        Dismissed
OR DISPENSE
(2-5)

18:924C.F VIOLENT
CRIME/DRUGS/MACHINE GUN              Dismissed
(6s)

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Plaintiff**

**USA**                     represented by   **James R. Boma**
U.S. Attorney's Office-Denver
1225 17th Street East
Seventeenth Street Plaza
#700
Denver, CO 80202
303-454-0100
Fax: 303-454-0401
Email: james.boma@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joseph T. Urbaniak, Jr.**
U.S. Attorney's Office-Denver
1225 17th Street East
Seventeenth Street Plaza
#700
Denver, CO 80202
303-454-0100
Fax: 303-454-0401
Email: Joseph.Urbaniak@usdoj.gov
*TERMINATED: 06/05/2003*
*LEAD ATTORNEY*

**James Sandy Russell**
U.S. Attorney's Office-Denver
1225 Seventeenth Street
#700
Denver, CO 80202
303-454-0100

Fax: 303-454-0402
Email: James.Russell2@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 05/28/2003 | 1 | COMPLAINT against Michael Krebles signed by Magistrate Judge Michael J. Watanabe AUSA Wayne Campbell [ 1:03-m -1148 ] (former empl) (Entered: 05/29/2003) |
| 05/28/2003 | 2 | ARREST Warrant issued for Michael Krebles by Magistrate Judge Michael J. Watanabe [ 1:03-m -1148 ] (former empl) (Entered: 05/29/2003) |
| 05/29/2003 | | ARREST of defendant Michael Krebles on 5/29/03 [ 1:03-m -1148 ] (dlb) (Entered: 05/30/2003) |
| 05/29/2003 | 3 | COURTROOM MINUTES Time Court Began: 1:36 pm Time Court Ended: 1:37 pm OF INITIAL APPEARANCE before Magistrate Judge O. E. Schlatter initial appearance of Michael Krebles without counsel; , appointing federal public defender as to Michael Krebles , ; detention hearing set for 10:45 6/3/03 for Michael Krebles ; preliminary exam set for 10:45 6/3/03 for Michael Krebles, for USA before Magistrate Judge O. E. Schlatter as to Michael Krebles Court Reporter: Tape No. CR 03-135 [ 1:03-m -1148 ] (dlb) (Entered: 05/30/2003) |
| 05/29/2003 | 4 | CJA Form 23 (Financial Affidavit) as to Michael Krebles [ 1:03-m -1148 ] (dlb) (Entered: 05/30/2003) |
| 05/30/2003 | 5 | ARREST Warrant returned executed as to Michael Kebles on 5/29/03 [ 1:03-m -1148 ] (former empl) (Entered: 06/03/2003) |
| 06/02/2003 | 6 | ENTRY OF APPEARANCE for defendant Michael Kebles by Attorney Matthew C. Golla [ 1:03-m -1148 ] (former empl) (Entered: 06/03/2003) |
| 06/03/2003 | 7 | COURTROOM MINUTES Time Court Began: 10:49 Time Court Ended: 11:00 OF preliminary and detention hearing before Magistrate Judge Michael J. Watanabe oral entry of appearance by Walter Gerash; court ordered cnsl to follow up with written entry forthwith; upon request of cnsl, preliminary exam reset to 10:30 6/17/03 for Michael Kebles before Magistrate Judge Patricia A. Coan Bond set to $10,000/10% for Michael Kebles; dft remanded pending posting of the bond Court Reporter: Tape CR 03-138 [ 1:03-m -1148 ] (klt) (Entered: 06/04/2003) |
| 06/03/2003 | 8 | COURTROOM MINUTES Time Court Began: 1:34 Time Court Ended: 1:42 OF Bond release before Magistrate Judge Michael J. Watanabe Court Reporter: Tape CR 03-138 [ 1:03-m -1148 ] (klt) (Entered: 06/04/2003) |
| 06/03/2003 | 9 | BOND Posted ( $10,000/10%) by Michael Kebles [ 1:03-m -1148 ] (klt) (Entered: 06/04/2003) |
| 06/03/2003 | 10 | ORDER setting conditions of release for Michael Kebles by Magistrate |

| | | Judge Michael J. Watanabe [ 1:03-m -1148 ] (klt) (Entered: 06/04/2003) |
|---|---|---|
| 06/03/2003 | 11 | Receipt for Passport number 200513107 as to defendant Michael Kebles [ 1:03-m -1148 ] (dlb) (Entered: 06/04/2003) |
| 06/03/2003 | 12 | INDICTMENT by USA Counts filed against Michael Kebles (1) count(s) 1, 2-5, Teresa Kebles (2) count(s) 1, 2 (klt) (Entered: 06/04/2003) |
| 06/05/2003 | 14 | SUBSTITUTION of Attorney James R. Boma replacing attorney Joseph T. Urbaniak Jr. for USA (former empl) (Entered: 06/09/2003) |
| 06/09/2003 | 25 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney appointed for dft Teresa Kelbes by Magistrate Judge Michael J. Watanabe (dlb) (Entered: 06/13/2003) |
| 06/10/2003 | 16 | ORDER by Magistrate Judge O. E. Schlatter as to Michael Kebles for Appointment of Public Defender (klt) (Entered: 06/11/2003) |
| 06/10/2003 | 17 | Ex parte MOTION to Disclose Grand Jury Material to Defendant (SUPPRESSED) by USA regarding Michael Kebles, Teresa Kebles (dlb) (Entered: 06/11/2003) |
| 06/11/2003 | 20 | ORDER by Judge Wiley Y. Daniel ; pretrial motions set for 7/9/03 for Michael Kebles, for Teresa Kebles ; jury trial set for 9:00 8/4/03 for Michael Kebles, for Teresa Kebles ; trial preparation conference set for 11:00 7/30/03 for Michael Kebles, for Teresa Kebles (Cert of Mailing) (dlb) (Entered: 06/12/2003) |
| 06/11/2003 | 24 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe as to Teresa Kebles (dlb) (Entered: 06/13/2003) |
| 06/12/2003 | 21 | NOTICE as to passport for Michael Kebles (dlb) (Entered: 06/13/2003) |
| 06/12/2003 | 22 | ORDER by Judge Wiley Y. Daniel granting motion to Disclose Grand Jury Material to Defendant (SUPPRESSED) [17-1] (Cert of Mailing) (dlb) (Entered: 06/13/2003) |
| 06/16/2003 | 26 | MOTION to reset trial date based on 18 USC 3161 by Michael Kebles, Teresa Kebles (former empl) (Entered: 06/17/2003) |
| 06/17/2003 | 27 | RESPONSE by plaintiff USA to motion to reset trial date based on 18 USC 3161 [26-1] (dlb) (Entered: 06/17/2003) |
| 06/17/2003 | 28 | DISCOVERY HEARING REPORT before Magistrate Judge Patricia A. Coan estimated trial time of 4 days; as to Michael Kebels. (former empl) (Entered: 06/18/2003) |
| 06/17/2003 | 29 | COURTROOM MINUTES Time Court Began: 10:30 am Time Court Ended: 10:37 am OF ARRAIGNMENT & DISCOVERY CONF before Magistrate Judge Patricia A. Coan dft Michael Kebles arraigned; NOT GUILTY plea entered; Attorney present; speedy trial times announced as follows: 70 day max 8/15/03; 30 day min 7/6/03; discovery rpt signed and received; preliminary exam held on 6/17/03 before Magistrate Judge Patricia A. Coan as to Michael Kebles deft continued on bond; Court Reporter: CR 03-153 (former empl) (Entered: 06/18/2003) |

| 06/19/2003 | 33 | NOTICE regarding passport as to Teresea Kebles Parker from probation. (former empl) (Entered: 06/20/2003) |
|---|---|---|
| 06/24/2003 | 34 | ORDER by Judge Wiley Y. Daniel granting motion to reset trial date based on 18 USC 3161 [26-1] trial preparation conference held and jury trial vacated on 6/24/03; parties shall jointly contact the court by 7/1/03 to reschedule motion ddl, final trial prep conf/mtns hrg and trial setting (Cert of Mailing) (dlb) (Entered: 06/24/2003) |
| 06/27/2003 | 35 | MOTION For Court Permission to temporarily leave state of Colorado by Michael Kebles (former empl) (Entered: 06/30/2003) |
| 06/27/2003 | 36 | MEMORANDUM as to Michael Kebles referring to Magistrate Judge Patricia A. Coan the motion For Court Permission to temporarily leave state of Colorado [35-1] (dlb) (Entered: 06/30/2003) |
| 07/02/2003 | 37 | MINUTE ORDER; before Magistrate Judge Boyd N. Boland granting motion For Court Permission to temporarily leave state of Colorado [35-1] (dlb) (Entered: 07/02/2003) |
| 07/02/2003 | 38 | ORDER by Judge Wiley Y. Daniel ; pretrial motions set for 8/15/03 for Michael Kebles, for Teresa Kebles, responses due by 8/29/03; pending motions/in-court hearing set for 4:00 9/26/03 for Michael Kebles, for Teresa Kebles ; trial preparation conference set for 4:00 9/26/03 for Michael Kebles, for Teresa Kebles ; four (4) day jury trial set for 9:00 11/3/03 for Michael Kebles, for Teresa Kebles (Cert of Mailing) (dlb) (Entered: 07/03/2003) |
| 08/01/2003 | 40 | MINUTE ORDER; before Magistrate Judge O. E. Schlatter granting dft Teresa Kebles' motion to alter (modify) one condition of bond; the condition of electronic monitoring is deleted; [39-1] (dlb) (Entered: 08/04/2003) |
| 08/07/2003 | 41 | SUBSTITUTION of Attorney Ronald Norman Richards replacing attorney Walter L. Gerash for Michael Kebles (dlb) (Entered: 08/08/2003) |
| 08/07/2003 | 42 | ENTRY OF APPEARANCE for defendant Michael Kebles by Attorney Ronald Richards, Esq. (dlb) (Entered: 08/08/2003) |
| 08/07/2003 | 46 | MOTION for disclosure of Rule 608 and 404(b) evidence by Michael Kebles, Teresa Kebles (dlb) (Entered: 08/11/2003) |
| 08/15/2003 | 54 | ORDER by Judge Wiley Y. Daniel granting in part and denying in part dft Teresa Kebles' motion to declare the case complex [51-1] to extend time allowed to file motions [51-2] and to continue motions and trial dates [51-3] pretrial motions, jury trial, motion/in-court hearing and trial preparation conference vacated on 8/15/03; parties shall jointly contact the court 8/29/03 to reschedule the deadline for filing motions, a motions hrg a final trial prep conf and trial setting (Cert of Mailing) (dlb) (Entered: 08/15/2003) |
| 08/15/2003 | 55 | MINUTE ORDER; before Judge Wiley Y. Daniel denying as moot motion for leave to file out of time severance motion [50-1] (dlb) |

| | | (Entered: 08/15/2003) |
|---|---|---|
| 08/15/2003 | 56 | NOTICE of Joinder by defendant Michael Kebles joining motion to declare the case complex [51-1], motion for list of government witnesses [48-1], motion for disclosure of information re: government informant [47-1], motion for evidentiary hearing re: admissibility of co-conspirator hearsay statements [45-1], motion for discovery relating to expert opinion testimony [44-1], motion for disclosure of information re: hearsay declarants and co-conspirators [43-1] (dlb) (Entered: 08/18/2003) |
| 08/15/2003 | 67 | Ex Parte ORDER by Judge Wiley Y. Daniel granting motion expenses [66-1] (SUPPRESSED) (former empl) (Entered: 09/10/2003) |
| 08/21/2003 | 57 | MINUTE ORDER; before Judge Wiley Y. Daniel ; pretrial motions set for 10/3/03, responses due by 10/15/03; five day jury trial set for 9:00 11/17/03; motions/in-court hearing set for 10:00 10/31/03 ; trial preparation conference set for 10:00 10/31/03 for Michael Kebles, for Teresa Kebles as to Michael Kebles, Teresa Kebles (dlb) (Entered: 08/22/2003) |
| 09/04/2003 | | (Utility Event) - Terminating Deadline(s) (former empl) (Entered: 09/04/2003) |
| 09/09/2003 | 65 | SUPERSEDING indictment by USA; counts filed against Michael Kebles (1) count(s) 1s, 2s, 3s-5s, 6s, Teresa Kebles (2) count(s) 1s, 2s (former empl) (Entered: 09/09/2003) |
| 09/10/2003 | 68 | MINUTE ORDER; before Magistrate Judge Boyd N. Boland ; rearraignment set for 10:00 9/19/03 for Michael Kebles, for Teresa Kebles before Magistrate Judge Boyd N. Boland as to Michael Kebles, Teresa Kebles (dlb) (Entered: 09/11/2003) |
| 09/19/2003 | 70 | COURTROOM MINUTES Time Court Began: 10:15 am Time Court Ended: 10:20 am OF RE-ARRAIGNMENT ON SUPERSEDING INDICTMENT before Magistrate Judge Boyd N. Boland dft Michael Kebles, Teresa Kebles arraigned; NOT GUILTY TO ALL COUNTS plea entered; Attorney present; Court Reporter: Digital (dlb) (Entered: 09/23/2003) |
| 09/25/2003 | 71 | NOTICE of controlled substances and complaince with Rule 16(a)(1)(G) by plaintiff USA (dlb) (Entered: 09/25/2003) |
| 10/02/2003 | 72 | MOTION To Continue Motino Hearing Date and Trial by Michael Kebles (ecm) (Entered: 10/03/2003) |
| 10/06/2003 | 73 | ORDER by Judge Wiley Y. Daniel granting motion To Continue Motion Hearing Date and Trial [72-1] court finds that the ends of justice will be served by granting a continuance outweigh the best interest of the public and the deft in a speedy trial pursuant to 18 USC 3161 pretrial motions due by 5:00 2/2/04 for Michael Kebles, for Teresa Kebles ; responses due by 2/11/04; jury trial set for 9:00 3/1/04 for Michael Kebles, for Teresa Kebles ; trial preparation conference set for 1:30 2/20/04 for Michael Kebles, for Teresa Kebles (Cert Mailing) (former empl) (Entered: |

| | | 10/08/2003) |
|---|---|---|
| 10/07/2003 | 74 | MINUTE ORDER; before Judge Wiley Y. Daniel hearing on pending motions is RESET for 2:00 2/20/04 for Michael Kebles, for Teresa Kebles (former empl) (Entered: 10/09/2003) |
| 01/23/2004 | 75 | (NOTICE of Motions to Compel Discovery) original unsigned by defense counsel nor deft by Michael Kebles (former empl) (Entered: 01/26/2004) |
| 01/26/2004 | 76 | MOTION To Seal Report by Michael Kebles (ecm) (Entered: 01/27/2004) |
| 01/26/2004 | 88 | Defense Expert Report by Michael Kebles (SEALED) (ecm) (Entered: 02/04/2004) |
| 02/02/2004 | 82 | NOTICE of joinder of motions filed by Terese Kebels by Michael Kebles (former empl) (Entered: 02/02/2004) |
| 02/02/2004 | 83 | MOTION To Dismiss the Superseding Indictment Based on Vindictive Prosecution by Michael Kebles (ecm) (Entered: 02/03/2004) |
| 02/02/2004 | 84 | MOTION To Dismiss Superseding Indictment Based on False Testimony by Michael Kebles (ecm) (Entered: 02/03/2004) |
| 02/02/2004 | 85 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [79-1] motion to continue trial date until 5/204, a hearing is set for 2:00 2/20/04 for Michael Kebles, for Teresa Kebles in lieu of the hrg. on pending motions/final trial prep. conf. (ecm) (Entered: 02/03/2004) |
| 02/04/2004 | 87 | ORDER by Judge Wiley Y. Daniel; GRANTING the Motion To Seal Defense Expert Report [76-1] (Cert of Mailing) (ecm) Modified on 02/12/2004 (Entered: 02/04/2004) |
| 02/05/2004 | 89 | RESPONSE by USA motion to sever defendants regarding [81-1] (former empl) (Entered: 02/05/2004) |
| 02/05/2004 | 90 | Further SUPPLEMENTAL Response to deft Kebels' response to TO MOTION for disclosure of information regarding vot informant response [89-1] by USA (former empl) (Entered: 02/05/2004) |
| 02/05/2004 | 91 | MOTION To Seal Govt's Consolidated Response by USA (ecm) (Entered: 02/06/2004) |
| 02/05/2004 | 92 | MOTION To Seal Grand Jury Transcript by Michael Kebles (ecm) (Entered: 02/06/2004) |
| 02/06/2004 | 93 | MINUTE ORDER; before Judge Wiley Y. Daniel the hearing set for 2/20/04 at 2:00 pm is scheduled for 60 minutes, if the parties believe that 60 minutes is not an adquate amount of time for this hrg, they shall promptly contact chambers. (former empl) (Entered: 02/09/2004) |
| 02/10/2004 | 94 | MOTION for counsel to appear telephonically at the status conference or to have attorney Ken Eicher appear on behalf of Michael Kebels for attorney Ronald Richards/ substitution by Michael Kebles (former empl) |

| | | (Entered: 02/11/2004) |
|---|---|---|
| 02/10/2004 | 98 | MOTION For Reconsideration of Order, Dated February 4, 2004 Granting Defts Motion to Seal and Consolidated Response to Defts Motions to Compel Discovery and to Seal by USA regarding Michael Kebles (ecm) (Entered: 02/13/2004) |
| 02/10/2004 | 99 | MINUTE ORDER before Judge Wiley Y. Daniel; the deft shall respond to the govts [98-1] Motion For Reconsideration of Order, Dated February 4, 2004 Granting Defts Motion to Seal and Consolidated Response to Defts Motions to Compel Discovery and to Seal by 2/13/04 (ecm) (Entered: 02/13/2004) |
| 02/11/2004 | 95 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING defts motion for counsel to appear telephonically at the status conference or to have attorney Ken Eicher appear on behalf of Michael Kebels for attorney Ronald Richards/ substitution [94-1]; counsel for deft Michael Kebles, Ronald Richards shall be allowed to participate by phone for the status conf.; the hearing is reset to 10:00 2/23/04 for Michael Kebles and Teresa Kebles (ecm) (Entered: 02/12/2004) |
| 02/11/2004 | 96 | MOTION To Dismiss Count VI of the Superseding Indictment Based Upon Insufficient Evidence by Michael Kebles (ecm) (Entered: 02/12/2004) |
| 02/11/2004 | 97 | UNOPPOSED MOTION to allow more time to respond to govt motions by Michael Kebles (former empl) (Entered: 02/12/2004) |
| 02/12/2004 | 100 | MINUTE ORDER; before Judge Wiley Y. Daniel hearing RESET for 2:00 2/24/04 for Michael Kebles, for Teresa Kebles (former empl) (Entered: 02/13/2004) |
| 02/18/2004 | 101 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding [100-1] parties shall be prepared to discuss pending motions to seal at the hearing set 2/24/04 at 2:00 for Michael Kebles, for Teresa Kebles (klt) (Entered: 02/19/2004) |
| 02/20/2004 | 102 | RESPONSE by USA to motion To Dismiss Count VI of the Superseding Indictment Based Upon Insufficient Evidence [96-1] regarding [96-1] (klt) (Entered: 02/23/2004) |
| 02/24/2004 | 103 | COURTROOM MINUTES Time Court Began: 2:09 pm Time Court Ended: 3:12 pm OF HEARING ON MOTIONS FINAL TRIAL before Judge Wiley Y. Daniel granting motion to continue trial date until 5/204; denying as to the request for an ends of justice finding [79-1], denying motion motion to enlarge the time allowed to file motions [79-2] pretrial due by for 5:00 3/22/04 ; responses due by 4/5/04; for Michael Kebles, for Teresa Kebles jury trial vacated on 2/24/04 as to Michael Kebles, Teresa Kebles; parties shall meet and confer after all motions have been filed and counsel for defts shall file a proposed agenda for th eharign on pending motions on or before4/16/04; defts remain on bond Court Reporter: Kara Spitler (former empl) (Entered: 03/01/2004) |
| | | |

| 03/02/2004 | 104 | ORDER by Judge Wiley Y. Daniel; deft Teresa Kebles' [79-1] motion to continue trial date until 5/2/04 is GRANTED in PART and DENIED in PART; the motion is GRANTED to the extent it seeks a cont. of the trial date and DENIED as to an ends of justice finding; the trial date is VACATED; on/before 3/5/04 the parties shall file stmts of legal authority to support their respective positions on the question of whether defts expert report shall be sealed; pretrial motions due 3/22/04; responses due 4/5/04; on/before 4/16/04, deft shall file w/the court a suggested agenda and time frame for a hrg. on pending evidentiary and non-evidentiary mtns (Cert of Mailing) (ecm) (Entered: 03/04/2004) |
|---|---|---|
| 03/05/2004 | 106 | LEGAL MEMORANDUM by USA as to Michael Kebles, Teresa Kebles re: 1)Concerning reciprocal discovery under Rule 16 (a)(1)(G) and (b)(1)(C) and 2) Defendant's Potential Waiver of Work Product Argument (former empl) (Entered: 03/08/2004) |
| 03/05/2004 | 107 | BRIEF by Michael Kebles on expert witness report re: DIsclosure and Waiver (former empl) (Entered: 03/08/2004) |
| 03/22/2004 | 110 | MOTION to exclude statements of Daniel Kebels and Michael Kebels by Michael Kebles (former empl) (Entered: 03/22/2004) |
| 03/22/2004 | 111 | REPLY by Michael Kebles to govt's response [102-1] to motion to dismiss Count VI of the Superseding Indictment based upon insufficent evidence (former empl) (Entered: 03/22/2004) |
| 03/22/2004 | 112 | MOTION to suppress May 28, 2003 search by Michael Kebles (former empl) (Entered: 03/22/2004) |
| 03/23/2004 | 114 | AFFIDAVIT of May 28, 2003 search by Ronald Richards, Esq. for Michael Kebles (former empl) (Entered: 03/24/2004) |
| 03/30/2004 | 115 | INITIAL RESPONSE by USA motion to exclude statements of Daniel Kebels and Michael Kebels [110-1] regarding [110-1] (former empl) (Entered: 03/31/2004) |
| 04/01/2004 | 116 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to deft Teresa Kebles' [109-1] motion for additional discovery by 4/12/04 (ecm) (Entered: 04/02/2004) |
| 04/05/2004 | 117 | RESPONSE by USA to motion to suppress May 28, 2003 search [112-1] (ecm) (Entered: 04/06/2004) |
| 04/05/2004 | 118 | SUPPLEMENTAL RESPONSE by USA to Motion To Dismiss Count VI of the Superseding Indictment Based Upon Insufficient Evidence [96-1] (ecm) (Entered: 04/07/2004) |
| 04/12/2004 | 120 | RESPONSE by Michael Kebles to the Govt's Request for Identification of Statements for the Motion to Exclude Staetments of Daniel Kebles and Michael Kebles (ecm) (Entered: 04/13/2004) |
| 05/04/2004 | 121 | ORDER by Judge Wiley Y. Daniel DENYING gov'ts Motion For Reconsideration of Order, Dated February 4, 2004 Granting Defts Motion to Seal and Consolidated Response to Defts Motions to Compel |

| | | |
|---|---|---|
| | | Discovery and to Seal [98-1] WITHOUT PREJUDICE; on/before 5/13/04 the parties shall jointly file w/the court a status report identifying any mtns listed as pending on the docket that are now moot or no longer need to be addressed and how much time will be needed for a mtns hrg. (Cert of Mailing) (ecm) (Entered: 05/06/2004) |
| 05/07/2004 | 122 | MOTION To Modify Bond Conditions by Michael Kebles (ecm) (Entered: 05/10/2004) |
| 05/11/2004 | 124 | MINUTE ORDER before Magistrate Judge O. E. Schlatter; regarding [122-1] Motion To Modify Bond Conditions, a bond hearing set for 10:00 5/18/04 for Michael Kebles (ecm) (Entered: 05/12/2004) |
| 05/12/2004 | 125 | Status REPORT by USA regarding [121-1] order (klt) (Entered: 05/13/2004) |
| 05/17/2004 | 126 | ORDER by Judge Wiley Y. Daniel; the parties shall confer and file a joint status report in which they list specific mtns that are moot and no longer need to be address by the court by 5/21/04 (Cert of Mailing) (ecm) (Entered: 05/18/2004) |
| 05/18/2004 | 127 | COURTROOM MINUTES OF HEARING ON MOTION TO MODIFY BOND Time Court Began: 10:08 Time Court Ended: 10:09 before Magistrate Judge Michael J. Watanabe; deft Michael Kebles present w/o counsel; court inquires as to why defts counsel is not present; court advised deft that his atty did not file a mtn to not be present or to appear telephonically; ORDER: the Motion To Modify Bond Conditions [122-1] is DENIED as MOOT; counsel shall file a new motion and he shall appear; bond conds. previously imposed cont.; Court Reporter: FTR MJW AM (ecm) (Entered: 05/20/2004) |
| 05/18/2004 | 128 | Time Estimate for the Pending Motions by Michael Kebles (ecm) (Entered: 05/20/2004) |
| 05/19/2004 | 129 | GOVT'S INITIAL RESPONSE to Court's Order of May 17, 2004 [126-1] (ecm) (Entered: 05/20/2004) |
| 05/21/2004 | 130 | JOINT List of Pending Motions by Michael Kebles (ecm) (Entered: 05/24/2004) |
| 05/27/2004 | 131 | MINUTE ORDER; before Judge Wiley Y. Daniel ; half-day hearing on pending motions set for 1:30 8/11/04 as to Michael Kebles, Teresa Kebles (nmb) (Entered: 05/28/2004) |
| 06/03/2004 | 133 | MINUTE ORDER before Judge Wiley Y. Daniel; ORDER: GRANTING Motion To Continue Motions Hearing [132-1]; the motions hearing is cont. to 9:00 9/24/04 for Michael Kebles, for Teresa Kebles (ecm) (Entered: 06/04/2004) |
| 09/09/2004 | 134 | MINUTE ORDER; before Judge Wiley Y. Daniel ; motions hearing RESET for 1:30 11/29/04 as to Michael Kebles, Teresa Kebles (nmb) (Entered: 09/15/2004) |
| 11/29/2004 | ●135 | Minutes of Motion Hearing before Judge Wiley Y. Daniel : defts Michael |

| | | |
|---|---|---|
| | | Kebles and Teresa Kebles present w/counsel; ORDER: T. Kebels' Motion for Disclosure of Rule 608 & 404(b) Evidence 46 DENIED as MOOT; T. Kebles's Motion for Disclosure of Information Re Govt Informant 47 is DENIED as MOOT; T. Kebels' Motion for Discovery Relating to Expert Opinion Testimony 44 is GRANTED; T. Kebels' Motion for Evidentiary Hearing Re Admissibility of Co-Conspirator Hearsay Stmts 45 is DEFERRED; T. Kebels' Motion for Disclosure of Information Re Hearsay Declarants and Co-Conspirators 43 DEFERRED; T. Kebels Motion for List of Govt Witnesses 48 ; witnesses; exhibits; ORDER: MJ. Kebels' Motion to Compel Discov. 75 is GRANTED in PART and DENIED in PART as outlined by court; T. Kebels' Motion for Evidentiary Hearing Re Admissibility of Co-Conspirators Stmts 43 is DENIED as MOOT; M. Kebels' Motion to Dismiss S.IND Based on False Testimony is DENIED; M. Kebels' Motion to Dismiss the S.IND Based on Vindictive Prosecution 83 DENIED; M. Kebels' Motion to Dismiss Count VI of the S.IND 96 is DENIED; M. Kebels's Motion to Suppress 112 is DENIED; Jury Trial set for 4/18/2005 08:30 AM before Judge Wiley Y. Daniel. Pretrial Conference set for 4/11/2005 03:30 PM before Judge Wiley Y. Daniel. (Court Reporter Kara Spitler.) (ecm, ) (Entered: 12/15/2004) |
| 11/29/2004 | 🌐 | Pursuant to Motions Hearing minutes, the following motions filed by Michael Kebles were resolved: denying 46 Motion for Disclosure of Rule 608 and 404(b) Evid; denying 83 Motion to Dismiss the S.IND Based on Vindictive Prosecution; denying 84 Motion to Dismiss S.IND based on False Testimony; denying 96 Motion to Dismiss Count VI of the S.IND Based on Insufficient Evid.; denying 112 Motion to Suppress by Judge Wiley Y. Daniel (ecm, ) (Entered: 12/15/2004) |
| 12/09/2004 | 🌐136 | Government's RESPONSE Directed by Court's Order in 135 Motions Hearing. (djs, ) (Entered: 12/15/2004) |
| 12/13/2004 | 🌐137 | ORDER DENYING 43 Motion for Disclosure filed by Teresa Kebles; DENYING 44 Motion for Discovery filed by Teresa Kebles; DENYING 46 Motion for Disclosure filed by Teresa Kebles; DENYING 48 Motion for List of Witnesses filed by Teresa Kebles; GRANTING in PART and DNEYING in PART the 75 Notice of Motions to Compel Discovery filed by Michael Kebles; defts shall file an expert designation w/both the govt and court on/before 1/7/05; the govt provide to defts updated DEA-6 Reports which reflect the names of the individuals in cases that are closed on/before 12/13/04; govt should review the D. Kebels file in 03-CR-0539 and if necessary, produce all discoverable info and file a status report updating the court on its findings on/before 12/13/04; Teresa Kebels Motion for Evidentiary Hearing is DENIED as MOOT; Michael Kebels Motion to Dismiss the S.IND (2) are DENIED; Michael Kebels Motion to Dismiss Count VI is DENIED; the court DEFERS CONSIDERATION of Michael Kebels Motion to Exclude Statements; DENYING Michael Kebels Motion to Suppress Search; Final Trial Prep. Conference is set for 4/11/05 at 3:30 pm; Jury Trial set for 4/18/05 at 8:30 am; Signed by Judge Wiley Y. Daniel on 12/13/04. (ecm, ) (Entered: 12/20/2004) |
| | | |

| 01/07/2005 | 138 | UNOPPOSED MOTION to Extend Expert Witness Designation by Michael Kebles. (ecm, ) (Entered: 01/12/2005) |
| 01/11/2005 | 139 | MINUTE ORDER; GRANTING 138 Motion to Extend Expert Witness Designation as to Michael Kebles (1) by Judge Wiley Y. Daniel (ecm, ) (Entered: 01/14/2005) |
| 01/14/2005 | 140 | 2nd MOTION to Extend Expert Witness Designation by Michael Kebles. (ecm, ) (Entered: 01/19/2005) |
| 01/18/2005 | 141 | ORDER by Judge Wiley Y. Daniel; GRANTING 140 Motion to Extend Expert Witness Designation as to Michael Kebles (1). (nmb, ) (Entered: 01/20/2005) |
| 03/02/2005 | 142 | NOTICE OF ATTORNEY SUBSTITUTION : terminating Ronald Norman Richards and substituting Robert John Corry, Jr for Michael Kebles. (ecm, ) (Entered: 03/07/2005) |
| 03/07/2005 | 145 | MINUTE ORDER; the 142 Notice of Attorney Substitution filed by Michael Kebles is GRANTED; Robert Corry is substituted for Ronald Richards by Judge Wiley Y. Daniel (ecm, ) (Entered: 03/10/2005) |
| 03/24/2005 | 146 | UNOPPOSED MOTION To Continue Motions and Trial Dates by Michael Kebles. (mjg, ) (Entered: 03/25/2005) |
| 04/08/2005 | 147 | ORDER; GRANTING 146 Motion to Continue as to Michael Kebles (1); the Court Finds the ends of justice served by a continuance until deft Michael Kebles has adequate time to consider the extensive discovery and evidence outweigh the best interest of the public and deft in a speedy trial purs. to 18:3161(h)(8)(A)&(B)(i) and (iv); ORDER: the Final Trial Preparation Conference and Jury Trial are VACATED; the parties shall file on/before 4/22/05 contact my chambers to reset the hrg. on pending mtns and jury trial date or to set a c.o.p. hrg.. Signed by Judge Wiley Y. Daniel on 4/7/05. (ecm, ) (Entered: 04/12/2005) |
| 04/25/2005 | 150 | MINUTE ORDER; a Status Conference set for 6/30/2005 09:00 AM before Judge Wiley Y. Daniel; the parties shall file status reports by 6/23/05 by Judge Wiley Y. Daniel. (ecm, ) (Entered: 04/27/2005) |
| 06/23/2005 | 159 | STATUS REPORT and UNOPPOSED MOTION to Continue Status Conference currently set for 6/30/05 for 30 to 45 days by Michael Kebles. (mjg, ) (Entered: 06/27/2005) |
| 06/24/2005 | 160 | MINUTE ORDER; GRANTING 159 UNOPPOSED MOTION to Continue Status Conference filed by Michael Kebles; Status Report due by 8/4/2005; Status Conference reset to 8/11/2005 09:00 AM before Judge Wiley Y. Daniel. (ecm, ) (Entered: 06/28/2005) |
| 06/24/2005 |  | Text Entry Only; please refer to doc. #160; granting 159 Motion to Continue as to Michael Kebles (1) (ecm, ) (Entered: 06/28/2005) |
| 07/19/2005 | 164 | MINUTE ORDER: Status Conference set for 6/30/05 is RESET to 8/23/05 at 4:00 p.m. before Judge Wiley Y. Daniel. (mjg, ) (Entered: 07/20/2005) |

| 07/20/2005 | ●166 | MINUTE ORDER: Status Conference will be held 8/23/05 at 4:00 p.m.; Status Report due by 8/16/2005 as to Michael Keebles. (mjg, ) (Entered: 07/21/2005) |
| 08/16/2005 | ●170 | PARTIES JOINT STATUS REPORT by Michael Kebles (ecm, ) (Entered: 08/19/2005) |
| 08/19/2005 | ●171 | MINUTE ORDER: Change of Plea Hearing set for 9/30/2005 11:00 AM before Judge Wiley Y. Daniel; Status Conference set for 8/23/05 is VACATED as to Michael Kebles. (mjg, ) (Entered: 08/23/2005) |
| 09/09/2005 | ●177 | STATUS REPORT by USA as to Michael Kebles (ecm, ) (Entered: 09/13/2005) |
| 09/09/2005 | ●178 | STATUS REPORT by Michael Kebles (ecm, ) (Entered: 09/13/2005) |
| 09/14/2005 | ●179 | MINUTE ORDER: Status Conference set for 9/29/2005 09:00 AM before Judge Wiley Y. Daniel. (mjg, ) (Entered: 09/16/2005) |
| 09/23/2005 | ●181 | MOTION to Continue September 29, 2005 status conference and to vacate September 30, 2005 change of plea hearing. by Michael Kebles. (tll, ) (Entered: 09/26/2005) |
| 09/26/2005 | ●182 | MINUTE ORDER granting 181 Motion to Continue Status Conference And Vacate Change Of Plea Hearing as to Michael Kebles (1); Status Conference scheduled for 9/29/05 is RESET to 10/5/05 at 9:00 a.m.; Change Of Plea Hearing scheduled for 9/30/05 is VACATED (mjg, ) (Entered: 09/27/2005) |
| 09/27/2005 | ●183 | MINUTE ORDERDue to a scheduling conflict, the status conference is reset to: 10/5/2005 01:30 PM before Judge Wiley Y. Daniel. (tll, ) (Entered: 09/28/2005) |
| 10/05/2005 | ●184 | Minutes of Status Conference before Judge Wiley Y. Daniel: deft Michael Kebles present w/counsel; ORDER: Jury Trial set for 11/14/2005 before Judge Wiley Y. Daniel; Final Pretrial Conference set for 11/3/2005 04:30 PM before Judge Wiley Y. Daniel; bond cont. (Court Reporter Kara Spitler.) (ecm, ) (Entered: 10/11/2005) |
| 10/07/2005 | ●185 | MINUTE ORDER: Four Day Trial to the Jury is set to commence 11/14/05 at 9:00 a.m.; Final Trial Preparation Conference is set for 11/3/05 at 4:30 a.m. (mjg, ) (Entered: 10/11/2005) |
| 10/07/2005 | ●186 | STATUS REPORT by USA as to Michael Kebles (mjg, ) (Entered: 10/11/2005) |
| 10/21/2005 | ●189 | UNOPPOSED MOTION to Continue Jury Trial Set For 11/14/05 - 11/17/05 by Michael Kebles. (mjg, ) (Entered: 10/25/2005) |
| 10/24/2005 | ●188 | NOTICE Re Expert Designation by Michael Kebles (ecm, ) (Entered: 10/24/2005) |
| 10/27/2005 | ●192 | RESPONSE by USA to UNOPPOSED Motion as to Michael Kebles re 189 MOTION to Continue Jury Trial set for 11/14/05 - 11/17/05 (mjg, ) (Entered: 10/31/2005) |

| 10/27/2005 | ●193 | ORDER granting 189 Motion to Continue Jury Trial as to Michael Kebles (1); Four day jury trial set to commence 11/14/05 is RESET to 1/9/06 at 9:00 a.m.; Final trial preparation conference set for 11/3/05 is RESET to 12/22/05 at 1:00 p.m.. Signed by Judge Wiley Y. Daniel on 10/27/05. (mjg, ) (Entered: 11/01/2005) |
|---|---|---|
| 10/28/2005 | ●194 | MINUTE ORDER: Status Conference set for 11/16/2005 10:00 AM before Judge Wiley Y. Daniel; In light of issues raised in Government's Response To Unopposed Motion to Continue Jury Trial set for 11/14/05 - 11/17/05, filed 10/27/05, the Court will address current settings in This matter, including four day jury trial scheduled to begin 1/9/05. (mjg, ) (Entered: 11/01/2005) |
| 11/16/2005 | ●195 | Minutes of Status Conference as to Michael Kebles held on 11/16/2005 before Judge Wiley Y. Daniel: Defendant present on bond; Discussion regarding status of case; Court's remarks regarding materials to be filed prior to final trial preparation conference; Court finds that dft is not likely to flee or be a danger to self or others and it is ORDERED that BOND IS CONTINUED (Court Reporter Suzanne Claar.) (mjg, ) (Entered: 11/18/2005) |
| 12/15/2005 | ●196 | STATUS REPORT *Parties' Final* by USA as to Michael Kebles (Boma, James) (Entered: 12/15/2005) |
| 12/15/2005 | ●197 | Unopposed MOTION to Continue *Start 3rd Day of Trial Late* by Michael Kebles. (Corry, Robert) (Entered: 12/15/2005) |
| 12/16/2005 | ●198 | MINUTE ORDER granting 197 Unopposed Motion to Start Third Day of Trial Late as to Michael Kebles (1); Trial will commence 1/11/06 at 1:30 p.m.. Signed by Judge Wiley Y. Daniel on 12/16/05. (mjg, ) (Entered: 12/16/2005) |
| 12/20/2005 | ●199 | MINUTE ORDER: Parties shall file proposed jury instructions, witness lists and exhibit lists no later than Wednesday, 12/21/05 (mjg, ) (Entered: 12/21/2005) |
| 12/21/2005 | ●200 | Proposed Voir Dire by USA as to Michael Kebles (Boma, James) (Entered: 12/21/2005) |
| 12/21/2005 | ●201 | Proposed MOTION for Extension of Time to File *Final Trial Witness and Exhibit Lists* by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only))(Boma, James) (Entered: 12/21/2005) |
| 12/21/2005 | ●202 | EXHIBIT LIST by USA as to Michael Kebles (Boma, James) (Entered: 12/21/2005) |
| 12/21/2005 | ●203 | WITNESS LIST by USA as to Michael Kebles (Boma, James) (Entered: 12/21/2005) |
| 12/21/2005 | ●204 | Proposed Jury Instructions by Michael Kebles (Corry, Robert) (Entered: 12/21/2005) |
| 12/21/2005 | ●205 | WITNESS LIST by Michael Kebles (Corry, Robert) (Entered: 12/21/2005) |

| 12/22/2005 | 206 | EXHIBIT LIST by Michael Kebles (Corry, Robert) (Entered: 12/22/2005) |
| 12/22/2005 | 207 | Proposed Voir Dire by Michael Kebles (Corry, Robert) (Entered: 12/22/2005) |
| 12/22/2005 | 208 | Proposed Voir Dire by Michael Kebles (Corry, Robert) (Entered: 12/22/2005) |
| 12/22/2005 | 209 | Proposed Jury Instructions by USA as to Michael Kebles (Boma, James) (Entered: 12/22/2005) |
| 12/22/2005 | 210 | Proposed Verdict Form as to Michael Kebles (Boma, James) (Entered: 12/22/2005) |
| 12/22/2005 | 212 | Minutes of Final Pretrial Conference before Judge Wiley Y. Daniel: deft Michael Kebles present w/counsel; ORDER: DENYING as MOOT 97 Motion for Extension of Time to File filed by Michael Kebles; GRANTING 201 Proposed MOTION for Extension of Time to File Final Trial Witness and Exhibit Lists filed by USA; witness and exhibit lists due 1/4/06; DENYING as MOOT 91 Motion to Seal filed by USA; DENYING as MOOT 110 Motion to Exclude filed by Michael Kebles; DENYING as MOOT 92 Motion to Seal filed by Michael Kebles; gov tshall file legal authority re objection to defts exhs related to arrest of govts informant by 1/4/06; (Court Reporter Kara Spitler.) (ecm, ) (Entered: 12/23/2005) |
| 12/22/2005 | 213 | Minutes of Final Trial Preparation Conference as to Michael Kebles held on 12/22/2005 before Judge Wiley Y. Daniel: Dft present on bond; Parties shall file jury instructions no later than Wednesday, 1/4/06; Counsel shall submit a jury instruction, which recites the language contained in Superseding Indictment, no later than 1/4/06; Ordered that there will be 13 jurors; The juror in seat 7 will be the alternate juror; Court will not allow supplemental voir dire by counsel, but counsel may approach the bench to request additional questions be asked by the Court; 97 Motion for Extension of Time to File filed by Michael Kebles DENIED AS MOOT; 201 Proposed MOTION for Extension of Time to File Final Trial Witness and Exhibit Lists filed by USA is GRANTED; 91 Motion to Seal filed by USA, 110 Motion to Exclude filed by Michael Kebles, and 92 Motion to Seal filed by Michael Kebles are all DENIED AS MOOT; Witness and Exhibit Lists shall be filed by 1/4/06; Court's remarks regarding first day of trial on Monday, 1/9/06; Counsel shall arrive on 1/9/06 at 8:30 a.m.; Ordered that counsel for dft may not mention arrest of Gov't imformant in opening statement; Gov't shall file any legal authority related to the obj to dft's exhibits related to the arrest of gov't informant no later than 1/4/06; Dft's BOND CONTINUED (Court Reporter Darlene Martinez.) (mjg, ) (Entered: 12/27/2005) |
| 12/22/2005 | 214 | TEXT ENTRY ONLY, refer to docket/document #213 granting 201 Motion for Extension of Time to File as to Michael Kebles (1) (mjg, ) (Entered: 12/27/2005) |
| 12/23/2005 | 211 | MINUTE ORDER; DENYING as MOOT 91 Motion to Seal as to |

| | | |
|---|---|---|
| | | Michael Kebles (1); DENYING as MOOT 92 Motion to Seal as to Michael Kebles (1); DENYING as MOOT 97 Motion for Extension of Time to File as to Michael Kebles (1); DENYING as MOOT 110 Motion to Exclude as to Michael Kebles (1) by Judge Wiley Y. Daniel (ecm, ) (Entered: 12/23/2005) |
| 12/30/2005 | 🔵215 | Proposed Jury Instructions by USA as to Michael Kebles (Boma, James) (Entered: 12/30/2005) |
| 01/03/2006 | 🔵216 | MOTION in Limine *Re Defendant's Proposed Improper Impeachment of Government Witness, Robert Wilson, Relating to Misdemeanor Offenses Not Relating to Dishonesty or False Statements* by USA as to Michael Kebles. (Boma, James) (Entered: 01/03/2006) |
| 01/03/2006 | 🔵217 | EXHIBIT LIST by USA as to Michael Kebles (Attachments: # 1 Exhibit List# 2 Witness List)(Boma, James) (Entered: 01/03/2006) |
| 01/04/2006 | 🔵218 | TRIAL BRIEF by Michael Kebles (Corry, Robert) (Entered: 01/04/2006) |
| 01/04/2006 | 🔵219 | NOTICE *Expert Designation* by Michael Kebles (Attachments: # 1 Exhibit Curriculum Vitae)(Corry, Robert) (Entered: 01/04/2006) |
| 01/04/2006 | 🔵220 | WITNESS LIST by Michael Kebles (Corry, Robert) (Entered: 01/04/2006) |
| 01/04/2006 | 🔵221 | Proposed Jury Instructions by Michael Kebles (Corry, Robert) (Entered: 01/04/2006) |
| 01/05/2006 | 🔵222 | EXHIBIT LIST by Michael Kebles (Corry, Robert) (Entered: 01/05/2006) |
| 01/05/2006 | 🔵223 | MOTION to Exclude *Testimony at Trial of New Expert Witness, Gregory D. Lee, Due to Non-Compliance with the Provisions of Rule 16(b)(1)(B) and (C), Fed.R.Crim.P.* by USA as to Michael Kebles. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Boma, James) (Entered: 01/05/2006) |
| 01/05/2006 | 🔵224 | EXHIBIT LIST by USA as to Michael Kebles (Attachments: # 1 Continuation of Main Document)(Boma, James) (Entered: 01/05/2006) |
| 01/05/2006 | 🔵225 | BRIEF in Opposition by Michael Kebles to 223 MOTION to Exclude *Testimony at Trial of New Expert Witness, Gregory D. Lee, Due to Non-Compliance with the Provisions of Rule 16(b)(1)(B) and (C), Fed.R.Crim.P.* (Corry, Robert) (Entered: 01/05/2006) |
| 01/06/2006 | 🔵226 | MINUTE ORDER; re 223 MOTION to Exclude Testimony at Trial of New Expert Witness, Gregory D. Lee, Due to Non-Compliance with the Provisions of Rule 16(b)(1)(B) and (C), Fed.R.Crim.P. filed by USA, a Telephone Conference set for 1/6/2006 03:30 PM before Judge Wiley Y. Daniel. (ecm, ) (Entered: 01/06/2006) |
| 01/06/2006 | 🔵229 | Minutes of Telephone/Status Conference as to Michael Kebles held on 1/6/2006 before Judge Wiley Y. Daniel: Dft present on bond; Deft shall file his F.R.Cr.P. 16(b) disclosure by 1/30/06; Formal objections due no |

| | | |
|---|---|---|
| | | later than 2/10/06; Defts proffer on the defense of duress by 1/20/2006; Govt's responses due by 2/6/2006; Hearing on dft's proffer will be held 3/6/2006 03:00 PM before Judge Wiley Y. Daniel; 223 MOTION to Exclude Testimony at Trial of New Expert Witness, Gregory D. Lee, Due to Non-Compliance with the Provisions of Rule 16(b)(1)(B) and (C), Fed.R.Crim.P. filed by USA is GRANTED; Ends of Justice served by continuing jury trial to 3/20/2006 09:00 AM before Judge Wiley Y. Daniel; Bond continued. (Court Reporter Paul Zuckerman.) (mjg, ) (Entered: 01/10/2006) |
| 01/09/2006 | 227 | ORDER as to Michael Kebles; GRANTING 223 MOTION to Exclude Testimony at Trial of New Expert Witness, Gregory D. Lee, Due to Non-Compliance with the Provisions of Rule 16(b)(1)(B) and (C), Fed.R.Crim.P. filed by USA; deft shall file his F.R.Cr.P. 16(b) disclosure by 1/30/06; defts proffer on the defense of duress by 1/20/2006; Responses due by 2/6/2006; Final Trial Preparation Conference set for 3/6/2006 03:00 PM before Judge Wiley Y. Daniel; Jury Trial set for 3/20/2006 09:00 AM before Judge Wiley Y. Daniel; ORDER: the Court Finds the Ends of Justice served purs. to 18:3161(h)(8)(B)(iv) by continuing the trial outweigh the best interest of the public and deft in a speedy trial; Signed by Judge Wiley Y. Daniel on 1/9/06. (ecm, ) (Entered: 01/10/2006) |
| 01/09/2006 | 228 | TEXT ENTRY ONLY; Please refer to doc. #227: granting 223 Motion to Exclude as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 1/9/06. (ecm, ) (Entered: 01/10/2006) |
| 01/20/2006 | 231 | BRIEF by Michael Kebles (Corry, Robert) (Entered: 01/20/2006) |
| 02/06/2006 | 232 | RESPONSE to Motion by USA as to Michael Kebles re 216 MOTION in Limine *Re Defendant's Proposed Improper Impeachment of Government Witness, Robert Wilson, Relating to Misdemeanor Offenses Not Relating to Dishonesty or False Statements* (Boma, James) (Entered: 02/06/2006) |
| 02/06/2006 | 233 | MOTION to Withdraw Document 232 Response to Motion, by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only)) (Boma, James) (Entered: 02/06/2006) |
| 02/06/2006 | 234 | Reply by USA as to Michael Kebles re 231 Brief (Boma, James) (Entered: 02/06/2006) |
| 02/07/2006 | 235 | MINUTE ORDER granting 233 Government's Motion to Withdraw Document 232 as to Michael Kebles (1) (mjg, ) (Entered: 02/07/2006) |
| 02/07/2006 | 236 | Reply by USA as to Michael Kebles re 227 Order,,, Set Deadlines/Hearings,,, Terminate Deadlines and Hearings,, (Boma, James) (Entered: 02/07/2006) |
| 02/08/2006 | 237 | ORDER TO SHOW CAUSE as to Michael Kebles: Dft shall Show Cause, in writing by 2/15/2006, why Court should not impose sanctions against him for failing to comply with the Court's Order dated 1/9/06; It is further ordered that dft shall respond to Govt's Response to Court's Order of 1/9/06, and 236 Renewal of Motion to Exclude Testimony at |

| | | Trial of Expert Witness, Gregory Lee, Due to Non-Compliance with the Provisions of Rule 16(b0(1)(B) by 2/15/06 . Signed by Judge Wiley Y. Daniel on 2/8/06. (mjg, ) (Entered: 02/08/2006) |
|---|---|---|
| 02/08/2006 | 238 | NOTICE of Change of Address (Corry, Robert) (Entered: 02/08/2006) |
| 02/15/2006 | 239 | RESPONSE TO ORDER TO SHOW CAUSE *and Response to Government Motion #236* by Michael Kebles (Corry, Robert) (Entered: 02/15/2006) |
| 02/16/2006 | 240 | ORDER as to Michael Kebles granting 236 Renewal of Motion to Exclude Testimony at Trial of Expert Witness filed by USA; Further ordered that dft may not designate or call Gregory D. Lee as a witness at trial; Further ordered that the Order to Show Cause, which was issued 2/8/06, is discharged . Signed by Judge Wiley Y. Daniel on 2/16/06. (mjg, ) (Entered: 02/16/2006) |
| 02/27/2006 | 241 | NOTICE *of Inadvertent Destruction of Evidence* by USA as to Michael Kebles (Attachments: # 1 Exhibit)(Boma, James) (Entered: 02/27/2006) |
| 03/06/2006 | 242 | MINUTE ORDER: Hearing on Dft's proffer on the defense of duress and Final Trial Preparation Conference scheduled for 3/6/06 is VACATED and RESET to 3/13/2006 at 10:30 AM before Judge Wiley Y. Daniel; All pending motions will be addressed at this hearing. (mjg, ) (Entered: 03/06/2006) |
| 03/13/2006 | 243 | MOTION to Withdraw as Attorney by Robert J. Corry, Jr. by Michael Kebles. (Attachments: # 1 Notice to Client)(Corry, Robert) (Entered: 03/13/2006) |
| 03/13/2006 | 244 | Minutes of Telephone Conference (In Chambers) as to Michael Kebles held on 3/13/2006 before Judge Wiley Y. Daniel: Dft present on bond; Direct examination; Court examination; Cross examination; Re-Direct examination; Argument; Ordered: Dft will not be allowed to assert the duress defense at trial; Govt's motion in limine raised for argument; Argument; 216 MOTION in Limine Re Defendant's Proposed Improper Impeachment of Government Witness, Robert Wilson, Relating to Misdemeanor Offenses Not Relating to Dishonesty or False Statements filed by USA is GRANTED IN PART AND DENIED IN PART; Court remarks that trial may start on 3/21/06; Parties shall file legal authority related to dft asserting entrapment defense by 3/15/06; Court will not be allowed to conduct supplemental voir dire; Opening statements shall not exceed 40 minutes per side; Mr. Corry shall file a written motion to withdraw as counsel by 3/14/06 at 5:00 p.m.; Trial set for 3/20/06 is VACATED; Parties no longer need to file legal authority related to dft asserting entrapment defense by 3/15/06; Mr. Corry shall provide all discovery to new counsel that is hired by Mr. Kebles; Hearing concluded. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 03/16/2006) |
| 03/13/2006 | 245 | TEXT ENTRY ONLY, please refer to docket #244 granting in part and denying in part 216 Government's Motion in Limine as to Michael Kebles (1) (mjg, ) (Entered: 03/16/2006) |

| | | |
|---|---|---|
| 03/13/2006 | 246 | AMENDED DOCUMENT by Michael Kebles Amendment to 244 Minutes of Telephone Conference (In Chambers); Amended to reflect Minutes of "Hearing on Duress Defense and Final Trial Preparation Conference" and to add "Bond continued". (mjg, ) (Entered: 03/16/2006) |
| 03/16/2006 | 247 | ORDER as to Michael Kebles GRANTING 243 MOTION to Withdraw as Attorney by Robert J. Corry, Jr. filed by Michael Kebles; Jury trial scheduled for 3/20/06 is VACATED; New defense counsel shall file an Entry of Appearance with the Court by 4/7/06; Status Conference set for 6/6/2006 11:00 AM before Judge Wiley Y. Daniel; Mr. Corry is ordered to retain all discovery provided by the Government and tender it to new counsel. Signed by Judge Wiley Y. Daniel on 3/16/06. (mjg, ) (Entered: 03/16/2006) |
| 03/16/2006 | 248 | TEXT ENTRY ONLY, please refer to docket #247 granting 243 Motion to Withdraw as Attorney. Robert John Corry, Jr withdrawn from case as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 3/16/06. (mjg, ) (Entered: 03/16/2006) |
| 03/17/2006 | 249 | ORDER as to Michael Kebles GRANTING IN PART AND DENYING IN PART 216 MOTION in Limine Re Defendant's Proposed Improper Impeachment of Government Witness, Robert Wilson, Relating to Misdemeanor Offenses Not Relating to Dishonesty or False Statements filed by USA; and GRANTING Government's Motion In Limine re 234 Reply filed by USA; Further ordered that no mention be made of the warrant and the resulting arrest in opening statement . Signed by Judge Wiley Y. Daniel on 3/17/06. (mjg, ) (Entered: 03/17/2006) |
| 04/07/2006 | 250 | MOTION For Extension Of Time To Retain New Counsel And To Allow New Counsel To File An Entry Of Appearance With The Court by Michael Kebles, Pro Se. (mjg, ) (Entered: 04/07/2006) |
| 04/17/2006 | 251 | ORDER granting 250 Motion for an Extension of Time to Retain New Counsel and to Allow New Counsel to File an Entry of Appearance as to Michael Kebles (1); Further ordered that new counsel for dft shall file an entry of appearance by 5/8/06.. Signed by Judge Wiley Y. Daniel on 4/17/06. (mjg, ) (Entered: 04/18/2006) |
| 04/26/2006 | 252 | MINUTE ORDER: Status Conference set for 6/6/06 is VACATED and RESET to 6/7/2006 03:30 PM before Judge Wiley Y. Daniel as to Michael Kebles. Signed by Judge Wiley Y. Daniel on 4/26/06. (mjg, ) (Entered: 04/26/2006) |
| 05/08/2006 | 253 | MOTION for Extension of Time to Retain New Counsel and to Allow New Counsel to File an Entry of Appearance with This Court filed by Michael Kebles. Dft requests extension to 6/8/2006. (sschrsl, ) (Entered: 05/09/2006) |
| 05/16/2006 | 254 | ORDER as to Michael Kebles; GRANTING 253 MOTION for Extension of Time to Retain New Counsel filed by Michael Kebles; deft shall have to/including 6/7/06 for new counsel to enter appearance; ORDER: Status Conference is set for 6/7/06 3:30 PM regardless of whether deft has counsel or not . Signed by Judge Wiley Y. Daniel on 5/16/06. (ecm, ) |

| | | (Entered: 05/16/2006) |
|---|---|---|
| 05/16/2006 | ● 255 | TEXT ENTRY ONLY; Please refer to doc. #254; granting 253 Motion for Extension of Time to File as to Michael Kebles (1) (ecm, ) (Entered: 06/07/2006) |
| 06/07/2006 | ● 256 | Minutes of Status Conference as to Michael Kebles held on 6/7/2006 before Judge Wiley Y. Daniel: Dft present on bond; Dft shall contact Nancy Rutledge, CJA Supervising Attorney, to find out eligibility to obtain court appointed counsel; Dft's Status Report due by 6/16/2006 indicating whether he has retained private counsel or is eligible for court appointed counsel; Bond continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 06/08/2006) |
| 06/16/2006 | ● 258 | MOTION to Appoint CJA Counsel by Michael Kebles, Pro Se. (mjg, ) (Entered: 06/22/2006) |
| 06/16/2006 | ● 259 | Sealed Document - Financial Affidavit (mjg, ) (Entered: 06/22/2006) |
| 06/20/2006 | ● 257 | ORDER as to Michael Kebles re 256 Status Conference Minutes dated 6/7/06: Deadline to Show Cause, in writing, why dft failed to comply with Court's order by 6/28/2006. Signed by Judge Wiley Y. Daniel on 6/20/06. (mjg, ) (Entered: 06/20/2006) |
| 06/22/2006 | ● 260 | Letter from Michael Kebles, pro se. (sschrsl, ) (Entered: 06/23/2006) |
| 06/23/2006 | ● 261 | ORDER discharging show cause as to Michael Kebles signed by Judge Wiley Y. Daniel on 6/23/2006. (sschrsl, ) (Entered: 06/23/2006) |
| 06/23/2006 | ● 262 | MEMORANDUM referring the 258 MOTION to Appoint Counsel filed by Michael Kebles, Magistrate Judge Watanabe.NO DOCUMENT ATTACHED. (tll, ) (Entered: 06/26/2006) |
| 06/26/2006 | ● 263 | ORDER granting 258 Pro Se Defendant's Motion to Appoint Counsel as to Michael Kebles (1); A new CJA Panel Attorney shall be appointed to represent Defendant Michaels Kebles (mjg, ) (Entered: 06/27/2006) |
| 07/07/2006 | ● 264 | CJA 20: Appointment of John F. Sullivan, III for Michael Kebles . Signed by Magistrate Judge Michael J. Watanabe on 7/7/06. (smatl, ) (Entered: 07/10/2006) |
| 07/24/2006 | ● 265 | MINUTE ORDER: Status Conference set for 7/28/2006 04:30 PM before Judge Wiley Y. Daniel as to Michael Kebles; Parties shall be prepared to advise the Court of the status of the case and discuss trial management deadlines. (mjg, ) (Entered: 07/24/2006) |
| 07/28/2006 | ● 267 | Minutes of Status Conference as to Michael Kebles held on 7/28/2006 before Judge Wiley Y. Daniel: Dft present on bond; Status Report due by 8/25/2006; Status Conference CONTINUED to 8/30/2006 04:00 PM before Judge Wiley Y Daniel; Dft shall file a motion for ends of justice finding as soon as possible; Bond continued; Hearing continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 07/31/2006) |
| 07/31/2006 | ● 266 | MOTION to Continue by Michael Kebles. (Sullivan, John) (Entered: |

| | | 07/31/2006) |
|---|---|---|
| 08/11/2006 | ●268 | ORDER granting 266 Motion to Continue as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 8/11/06. (tll, ) (Entered: 08/11/2006) |
| 08/11/2006 | ●269 | TEXT ENTRY ONLY, NO DOCUMENT ATTACHED,MINUTE ORDER as to defendant Michael Kebles. Status Conference set for 8/30/2006 04:00 PM before Judge Wiley Y. Daniel. (tll, ) (Entered: 08/11/2006) |
| 08/25/2006 | ●270 | Status Report by Michael Kebles (Sullivan, John) (Entered: 08/25/2006) |
| 08/30/2006 | ●271 | Minutes of continued Status Conference as to Michael Kebles held on 8/30/2006 before Judge Wiley Y. Daniel : Bond is ordered continued. Final Pretrial Conference set for 11/14/2006 04:30 PM and a three day Jury Trial set for 11/20/2006 08:30 AM before Judge Wiley Y. Daniel. (Court Reporter Kara Spitler.) (tll, ) (Entered: 08/31/2006) |
| 09/26/2006 | ●273 | CJA 24 (Sullivan, John) (Entered: 09/26/2006) |
| 10/11/2006 | ●275 | Ex Parte Document (Sullivan, John) (Entered: 10/11/2006) |
| 10/11/2006 | ●276 | Docket Annotation re: 275 Ex Parte Document. The NEF for this document to Joseph Urbaniak was returned as undeliverable. The U.S. Attorney's Office advises he is not longer employed by them. They will file a motion to withdraw. The NEF's cannot be resent to Mr. Urbaniak Text Only Entry - no document attached (gms, ) (Entered: 10/11/2006) |
| 10/16/2006 | ●278 | Ex Parte Document (Attachments: # Exparte Attachment request services of investigator)(Sullivan, John) (Entered: 10/16/2006) |
| 10/16/2006 | ●279 | Ex Parte Document (Attachments: # Exparte Attachment cja 21 requesting funds for polygraph# cja req rejection notice)(Sullivan, John) (Entered: 10/16/2006) |
| 10/17/2006 | ●280 | Ex Parte Document (Attachments: # Exparte Attachment CJA 21# Exparte Attachment cja 2nd rejection notice)(Sullivan, John) (Entered: 10/17/2006) |
| 10/19/2006 | ●281 | Ex Parte Document (smatl, ) (Entered: 10/20/2006) |
| 10/24/2006 | ●282 | Ex Parte Document (smatl, ) (Entered: 10/26/2006) |
| 11/10/2006 | ●283 | NOTICE *OF INTENT TO OFFER AFFIRMATIVE DEFENSE OF ENTRAPMENT* by Michael Kebles (Sullivan, John) (Entered: 11/10/2006) |
| 11/10/2006 | ●284 | Ex Parte Document (Attachments: # Exparte Attachment order for subpoena# Exparte Attachment subpoena)(Sullivan, John) (Entered: 11/10/2006) |
| 11/13/2006 | ●285 | MOTION to Continue *Trial Due to Unavailability of An Indispensable Government Witness and to Vacate Final Pre-Trial Conference* by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only)) |

| | | (Boma, James) (Entered: 11/13/2006) |
|---|---|---|
| 11/13/2006 | 286 | MOTION to Continue *Trial Due to Unavailability of an Indispensable Government Witness and to Vacate Final Pre-Trial Conference* by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only)) (Boma, James) (Entered: 11/13/2006) |
| 11/13/2006 | 287 | Docket Annotation re: 285 MOTION to Continue Trial Due to Unavailability of An Indispensable Government Witness and to Vacate Final Pre-Trial Conference as to Michael Kebles - Text Only Entry - no document attached - Please ignore docket #285, no motion attached, proposed order attached twice in error; Motion re-filed on 11/13/06, please refer to docket #286 attaching the motion and the proposed order. (mjg, ) (Entered: 11/14/2006) |
| 11/14/2006 | 288 | ORDER granting 286 Motion to Vacate Final Pre-Trial Conference And To Continue Trial as to Michael Kebles (1); The Final Trial Preparation Conference set for 11/14/06, and the Trial set for 11/20/06 are VACATED; The gov't is ordered to file its status report on its witness' availability no later than 30 days from the date of the entry of this Order; Further, the Court finds that the time between the filing of this motion through the new trial date is hereby excluded for the purposes of the Speedy Trial Act; Ends of justice served by this continuance. Signed by Judge Wiley Y. Daniel on 11/14/06. (mjg, ) (Entered: 11/14/2006) |
| 11/21/2006 | 289 | MOTION to Withdraw as Attorney by Joseph Urbaniak by USA as to Michael Kebles, Teresa Kebles. (Attachments: # 1 Proposed Order (PDF Only))(Boma, James) (Entered: 11/21/2006) |
| 11/22/2006 | 290 | ORDER granting 289 Motion to Withdraw as Attorney as to Michael Kebles (1), Teresa Kebles (2): AUSA Joseph Urbaniak is allowed to withdraw from case. Signed by Judge Wiley Y. Daniel on 11/22/06. (mjg, ) (Entered: 11/22/2006) |
| 12/12/2006 | 291 | STATUS REPORT *Re Availability of a Critical Government Witness (Document Number 288)* by USA as to Michael Kebles (Boma, James) (Entered: 12/12/2006) |
| 12/15/2006 | 292 | MINUTE ORDER; Status Conference set for 12/20/2006 11:00 AM for Michael Kebles before Judge Wiley Y. Daniel. (ecm, ) (Entered: 12/15/2006) |
| 12/15/2006 | 293 | Ex Parte Document re #284 (ecm, ) (Entered: 12/18/2006) |
| 12/20/2006 | 295 | Minutes of status conference as to Michael Kebles held on 12/20/2006 before Judge Wiley Y. Daniel; dft to file mtn for ends of justice finding; bond cont (Court Reporter Therese Lindblom.) (kltsl, ) (Entered: 12/26/2006) |
| 12/22/2006 | 294 | MOTION to Continue by Michael Kebles. (Sullivan, John) (Entered: 12/22/2006) |
| 01/08/2007 | 296 | ORDER as to Michael Kebles granting 294 MOTION to Continue filed by Michael Kebles: Speedy trial deadlines are tolled for an additional 120 |

| | | days; Status Report due by 4/6/2007; Status and Case Management Conference is set for 4/13/2007 10:30 AM. Signed by Judge Wiley Y. Daniel on 1/8/07. (mjg, ) (Entered: 01/08/2007) |
|---|---|---|
| 01/08/2007 | 297 | TEXT ENTRY ONLY, please refer to docket #296 granting 294 Unopposed Motion to Continue as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 1/8/07. (mjg, ) (Entered: 01/08/2007) |
| 02/08/2007 | 298 | Ex Parte Document (Attachments: # Exparte Attachment Itemized bill) (Sullivan, John) (Entered: 02/08/2007) |
| 02/20/2007 | 299 | Ex Parte Document (smatl, ) (Entered: 02/26/2007) |
| 03/21/2007 | 300 | NOTICE *of Additional Defense Witness* by Michael Kebles (Sullivan, John) (Entered: 03/21/2007) |
| 03/26/2007 | 301 | Ex Parte Document (Sullivan, John) (Entered: 03/26/2007) |
| 04/04/2007 | 302 | STATUS REPORT by Michael Kebles (Sullivan, John) (Entered: 04/04/2007) |
| 04/04/2007 | 303 | Ex Parte Document (smatl, ) (Entered: 04/09/2007) |
| 04/12/2007 | 304 | MINUTE ORDER: Status Conference set for 4/13/07 is VACATED and RESET to 4/18/2007 11:00 AM before Judge Wiley Y. Daniel as to Michael Kebles. (mjg, ) (Entered: 04/12/2007) |
| 04/16/2007 | 305 | Ex Parte Document (Sullivan, John) (Entered: 04/16/2007) |
| 04/18/2007 | 308 | Minutes of Status Conference as to Michael Kebles held on 4/18/2007 before Judge Wiley Y. Daniel: Dft present on bond; Counsel shall file a written motion for a further ends of justice continuance; A three day trial to jury is set to commence on 5/29/07, at 9:00 a.m.; Trial preparation conference is set for 5/23/07, at 8:30 a.m.; Trial materials, as outlined in the Courts Practice Standards dated 5/30/06, shall be filed not later than 5/21/07; Counsel shall submit jury instructions no later than 5/21/07; Bond continured. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 04/25/2007) |
| 04/19/2007 | 306 | ORDER as to Michael Kebles: Parties shall file Status Report and any motion to extend speedy trial deadline by 4/25/2007; Further ordered that parties shall file jury instructions, witness lists, exhibit lists, and submit proposed voir dire questions by 5/21/2007; Three day Jury Trial set for 5/29/2007 09:00 AM; Final Trial Preparation Conference set for 5/23/2007 at 08:30 AM. Signed by Judge Wiley Y. Daniel on 4/19/07. (mjg, ) (Entered: 04/19/2007) |
| 04/19/2007 | 307 | Ex Parte Document (Sullivan, John) (Entered: 04/19/2007) |
| 04/25/2007 | 309 | MOTION to Continue by Michael Kebles. (Sullivan, John) (Entered: 04/25/2007) |
| 04/25/2007 | 310 | MOTION for Extension of Time to File *Status Report* by Michael Kebles. (Sullivan, John) (Entered: 04/25/2007) |
| | | |

| | | |
|---|---|---|
| 04/26/2007 | 311 | MINUTE ORDER granting 310 MOTION for Extension of Time to File Status Report filed by Michael Kebles: The parties shall file the joint status report regarding speedy trial no later than 5/3/07. (mjg, ) (Entered: 04/26/2007) |
| 04/26/2007 | 312 | TEXT ENTRY ONLY, please refer to docket #311granting 310 Motion for Extension of Time to File Status Report as to Michael Kebles (1) (mjg, ) (Entered: 04/26/2007) |
| 04/26/2007 | 315 | Ex Parte Document (smatl, ) (Entered: 05/10/2007) |
| 04/27/2007 | 313 | ORDER granting 309 Motion to Continue and for an "Ends of Justice" as to Michael Kebles (1): Speedy trial deadlines are tolled for an additionalone hundred twenty (120) days.. Signed by Judge Wiley Y. Daniel on 4/27/07. (mjg, ) (Entered: 04/27/2007) |
| 05/02/2007 | 314 | STATUS REPORT *Regarding Speedy Trial Act Computation in Response to Minute Order of April 26, 2007 (Document Number 311)* by USA as to Michael Kebles (Boma, James) (Entered: 05/02/2007) |
| 05/18/2007 | 316 | Proposed Voir Dire by USA as to Michael Kebles (Boma, James) (Entered: 05/18/2007) |
| 05/18/2007 | 317 | EXHIBIT LIST by USA as to Michael Kebles (Attachments: # 1 Exhibit List)(Boma, James) (Entered: 05/18/2007) |
| 05/18/2007 | 318 | WITNESS LIST by USA as to Michael Kebles (Attachments: # 1 Continuation of Main Document)(Boma, James) (Entered: 05/18/2007) |
| 05/20/2007 | 319 | EXHIBIT LIST by Michael Kebles (Sullivan, John) (Entered: 05/20/2007) |
| 05/20/2007 | 320 | WITNESS LIST by Michael Kebles (Sullivan, John) (Entered: 05/20/2007) |
| 05/20/2007 | 321 | Proposed Voir Dire by Michael Kebles (Sullivan, John) (Entered: 05/20/2007) |
| 05/21/2007 | 322 | Proposed Jury Instructions *and Verdict Form* by USA as to Michael Kebles (Attachments: # 1 Continuation of Main Document)(Boma, James) (Entered: 05/21/2007) |
| 05/21/2007 | 323 | Proposed Jury Instructions by Michael Kebles (Sullivan, John) (Entered: 05/21/2007) |
| 05/22/2007 | 324 | Emergency MOTION to Vacate *Final Pre-Trial Conference and to Continue Trial Due to the Unavailability of an Indespensable Government Witness* by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only) # 2 Exhibit)(Boma, James) (Entered: 05/22/2007) |
| 05/23/2007 | 325 | Minutes of Final Trial Preparation Conference before Judge Wiley Y. Daniel: deft Michael Kebles present w/counsel; ORDER: GRANTING 324 Motion to Vacate Final Pretrial Conference and to Continue Trial as to Michael Kebles (1); ORDER: Jury Trial RESET to 8/13/2007 09:00 |

| | | |
|---|---|---|
| | | AM; Final Trial Preparation Conference set for 7/18/2007 at 03:30 PM before Judge Wiley Y. Daniel; any trial materials die 7/13/07. (Court Reporter Kara Spitler.) (ecm, ) (Entered: 05/24/2007) |
| 05/23/2007 | 326 | ORDER; GRANTING 324 Emergency MOTION to Vacate *Final Pre-Trial Conference and to Continue Trial Due to the Unavailability of an Indespensable Government Witness* filed by USA as to Michael Kebles; the Court Finds the ends of justice served by an addtl. 90 day extension outweigh the best interest of the public and deft in a speedy trial purs. to 18:3161(h)(8)(A) and (B)(iv); Jury Trial RESET to 8/13/07 09:00 AM; Final Trial Preparation Conference set for 7/18/07 03:30 PM. Signed by Judge Wiley Y. Daniel on 5/23/07. (ecmsl, ) (Entered: 05/24/2007) |
| 06/18/2007 | 327 | Ex Parte Document (Sullivan, John) (Entered: 06/18/2007) |
| 06/18/2007 | 328 | Sealed Document (mjg, ) (Entered: 06/18/2007) |
| 06/20/2007 | 329 | Ex Parte Document (smatl, ) (Entered: 06/25/2007) |
| 06/26/2007 | 330 | Ex Parte Document (Sullivan, John) (Entered: 06/26/2007) |
| 06/26/2007 | 331 | Ex Parte Document (Sullivan, John) (Entered: 06/26/2007) |
| 07/09/2007 | 335 | Ex Parte Document (smatl, ) (Entered: 07/16/2007) |
| 07/13/2007 | 332 | EXHIBIT LIST by USA as to Michael Kebles (Attachments: # 1 Exhibit List)(Boma, James) (Entered: 07/13/2007) |
| 07/13/2007 | 333 | WITNESS LIST by USA as to Michael Kebles (Attachments: # 1 Witness List)(Boma, James) (Entered: 07/13/2007) |
| 07/13/2007 | 334 | STATUS REPORT *Regarding Jury Instructions and Verdict Form* by USA as to Michael Kebles (Boma, James) (Entered: 07/13/2007) |
| 07/17/2007 | 336 | STATEMENT *(Government's Proposed Alternative Entrapment Instruction and Incorporated Legal Memorandum)* by Plaintiff USA (Attachments: # 1 Instruction)(Boma, James) (Entered: 07/17/2007) |
| 07/18/2007 | 337 | Minutes of Trial Preparation Conference as to Michael Kebles held on 7/18/2007 before Judge Wiley Y. Daniel: Dft present on bond; ORDERED: Counsel will not be permitted to conduct voir dire; BOND CONTINUED; Hearing concluded. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 07/23/2007) |
| 07/30/2007 | 338 | Ex Parte Document (Attachments: # Exparte Attachment order# Exparte Attachment witness subpoena (CR)# Exparte Attachment witness subpoena (DD)# Exparte Attachment witness subpoena (JR)# Exparte Attachment witness subpoena (LH)# Exparte Attachment witness subpoena (TK))(Sullivan, John) (Entered: 07/30/2007) |
| 07/31/2007 | 339 | Ex Parte Document (Attachments: # Exparte Attachment ex parte attachment)(Sullivan, John) (Entered: 07/31/2007) |
| 08/01/2007 | 340 | EXHIBIT LIST *(Revised)* by USA as to Michael Kebles (Attachments: # 1 Exhibit List)(Boma, James) (Entered: 08/01/2007) |

| 08/02/2007 | 341 | Ex Parte Document (mjg, ) (Entered: 08/02/2007) |
| 08/02/2007 | 342 | Ex Parte Document (Sullivan, John) (Entered: 08/02/2007) |
| 08/02/2007 | 345 | Ex Parte Document (smatl, ) (Entered: 08/10/2007) |
| 08/08/2007 | 343 | Ex Parte Document (smatl, ) (Entered: 08/08/2007) |
| 08/09/2007 | 344 | TRANSCRIPT of Hearing on Duress Defense and Final Trial-Preparation Conference as to Michael Kebles held on 3-13-06 before Judge Daniel. Pages: 1-79. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital-audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 08/09/2007) |
| 08/13/2007 | 346 | Minutes of Trial to Jury - Day 1: Dft present on bond; Voir Dire begun on 8/13/2007 as to Michael Kebles (1) before Judge Wiley Y. Daniel; Opening statements; Examination; Bond continued; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/15/2007) |
| 08/14/2007 | 347 | Minutes of Jury Trial - Day 2 as to Michael Kebles held on 8/14/2007 before Judge Wiley Y. Daniel: Examination; Bond continued; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/15/2007) |
| 08/15/2007 | 348 | Minutes of Jury Trial - Day 3 as to Michael Kebles held on 8/15/2007 before Judge Wiley Y. Daniel: Df's oral motion for judgment of acquittal on count six is DENIED; Dft's oral motion for judgment of acquittal on counts one through five and for the Court to declare that the entrapment defense had been proven as a matter of law is DENIED; Examination; Govt's oral motion for the Court to find that entrapment is not available to the dft is DENIED; Court will allow the dft to use the entrapment defense; Govt's oral motion to dismiss count one of superseding indictment is DEFERRED; Court will allow the entrapment defense as to all counts in superseding indictment; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/20/2007) |
| 08/15/2007 | 355 | AMENDED DOCUMENT as to Michael Kebles Amendment to 348 Jury Trial Minutes - Day 3: Minutes amended to reflect "Court will allow the entrapment defense as to counts 1-4 of superseding indictment". (mjg, ) (Entered: 08/21/2007) |
| 08/16/2007 | 349 | Minutes of Jury Trial - Day 4 as to Michael Kebles held on 8/16/2007 before Judge Wiley Y. Daniel: Closing arguments; Jury excused to commence deliberations; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/20/2007) |
| 08/16/2007 | 350 | Jury Note as to Michael Kebles (mjg, ) (Entered: 08/20/2007) |
| 08/16/2007 | 351 | Jury Note as to Michael Kebles (mjg, ) (Entered: 08/20/2007) |
| 08/16/2007 | 352 | Sealed Document (mjg, ) (Entered: 08/20/2007) |
| 08/16/2007 | 353 | Sealed Document (mjg, ) (Entered: 08/20/2007) |

| 08/16/2007 | 354 | ORDER REGARDING CUSTODY OF EXHIBITS AND DEPOSITIONS as to Michael Kebles. Signed by Judge Wiley Y. Daniel on 8/16/07. (mjg, ) (Entered: 08/20/2007) |
| --- | --- | --- |
| 08/16/2007 | 362 | Jury Instructions 1 - 23 as to Michael Kebles (mjg, ) (Entered: 08/24/2007) |
| 08/16/2007 | 363 | Jury Instructions 24 - 45 as to Michael Kebles (mjg, ) (Entered: 08/24/2007) |
| 08/17/2007 | 356 | Minutes of Jury Trial - Day 5 as to Michael Kebles held on 8/17/2007 before Judge Wiley Y. Daniel: Deliberations resume; Jury excused; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/21/2007) |
| 08/20/2007 | 357 | Minutes of Jury Trial - Day 6 as to Michael Kebles held on 8/20/2007 before Judge Wiley Y. Daniel: Jury resumes deliberations; Jury excused and shall return on 8/21/07 at 9:00 a.m.; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/23/2007) |
| 08/20/2007 | 358 | Sealed Document (mjg, ) (Entered: 08/23/2007) |
| 08/20/2007 | 359 | Jury Note as to Michael Kebles (mjg, ) (Entered: 08/23/2007) |
| 08/21/2007 | 360 | Minutes of Jury Trial - Day 7 as to Michael Kebles held on 8/21/2007 before Judge Wiley Y. Daniel: Deliberations resume; Verdict reached; Sentencing set for 11/5/2007 10:00 AM in Courtroom A1002 before Judge Wiley Y. Daniel; Trial concluded. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/24/2007) |
| 08/21/2007 | 361 | MINUTE ORDER: Sentencing hearing is set for Monday, November 5, 2007, at 10:00 a.m., in Courtroom A-1002 as to Michael Kebles. (mjg, ) (Entered: 08/24/2007) |
| 08/21/2007 | 364 | Jury Instructions 1 - 7 re Count 7 as to Michael Kebles (mjg, ) (Entered: 08/24/2007) |
| 08/21/2007 | 365 | EXHIBIT LIST by USA as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 366 | EXHIBIT LIST by Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 367 | WITNESS LIST by USA as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 368 | EXHIBIT LIST by Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 369 | Jury Note 1 as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 370 | Sealed Document (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 371 | Jury Note 2 as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 372 | Sealed Document (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 373 | Jury Note 3 as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |

| 08/21/2007 | ⬤374 | Sealed Document (mjg, ) (Entered: 08/27/2007) |
|---|---|---|
| 08/21/2007 | ⬤375 | JURY VERDICT as to Michael Kebles (1) Guilty on Count 1s,2s,3s-5s; Not Guilty on Count 6s. (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | ⬤376 | Sealed Document (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | ⬤377 | SPECIAL JURY VERDICT on Count 7 (Money Judgment) as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | ⬤378 | Sealed Document (mjg, ) (Entered: 08/27/2007) |
| 08/27/2007 | ⬤379 | MOTION for Acquittal by Michael Kebles. (Sullivan, John) (Entered: 08/27/2007) |
| 08/27/2007 | ⬤380 | MOTION for New Trial by Michael Kebles. (Sullivan, John) (Entered: 08/27/2007) |
| 08/28/2007 | ⬤381 | SENTENCING STATEMENT by USA as to Michael Kebles (Boma, James) (Entered: 08/28/2007) |
| 08/28/2007 | ⬤382 | STATUS REPORT *Regarding Forfeiture in this matter* by USA as to Michael Kebles (Boma, James) (Entered: 08/28/2007) |
| 08/28/2007 | ⬤383 | RESPONSE in Opposition by USA as to Michael Kebles re 379 MOTION for Acquittal, 380 MOTION for New Trial (Boma, James) (Entered: 08/28/2007) |
| 08/31/2007 | ⬤384 | ORDER; DENYING 379 Motion for Acquittal as to Michael Kebles (1); DENYING 380 Motion for New Trial as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 8/31/07. (ecm, ) (Entered: 08/31/2007) |
| 09/05/2007 | ⬤385 | NOTICE OF ATTORNEY APPEARANCE James Sandy Russell appearing for USA. (Russell, James) (Entered: 09/05/2007) |
| 09/05/2007 | ⬤386 | MOTION for Forfeiture of Property *Preliminary Order of Forfeiture* by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only) Preliminary Order of Forfeiture)(Russell, James) (Entered: 09/05/2007) |
| 09/06/2007 | ⬤387 | MINUTE ORDER re 386 MOTION for Preliminary Order of Forfeiture filed by USA: Dft Michael Kebles may file a short response, if necessary, by 9/25/07. (mjg, ) (Entered: 09/06/2007) |
| 09/07/2007 | ⬤388 | MOTION for Reconsideration by Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only))(Sullivan, John) (Entered: 09/07/2007) |
| 09/10/2007 | ⬤389 | MINUTE ORDER re 388 MOTION for Reconsideration filed by Michael Kebles: Government is ordered to respond by 9/27/07. (mjg, ) (Entered: 09/10/2007) |
| 09/12/2007 | ⬤390 | Ex Parte Document (Sullivan, John) (Entered: 09/12/2007) |
| 09/12/2007 | ⬤391 | CJA 24 (Sullivan, John) (Entered: 09/12/2007) |
| 09/17/2007 | ⬤394 | Ex Parte Document (pponi, ) (Entered: 09/20/2007) |

| | | |
|---|---|---|
| 09/19/2007 | ●392 | Ex Parte Document (Sullivan, John) (Entered: 09/19/2007) |
| 09/20/2007 | ●393 | RESPONSE in Opposition by USA as to Michael Kebles re 388 MOTION for Reconsideration (Boma, James) (Entered: 09/20/2007) |
| 09/27/2007 | ●395 | ORDER granting 386 Motion for Forfeiture of Property as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 9/27/07. (mjg, ) (Entered: 09/27/2007) |
| 09/27/2007 | ●396 | ORDER denying 388 Defendant's Motion for Reconsideration as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 9/27/07. (mjg, ) (Entered: 09/27/2007) |
| 10/03/2007 | ●397 | Ex Parte Document (Sullivan, John) (Entered: 10/03/2007) |
| 10/11/2007 | ●398 | Ex Parte Document (pponi, ) (Entered: 10/23/2007) |
| 10/16/2007 | ●399 | Ex Parte Document (pponi, ) (Entered: 10/23/2007) |
| 10/24/2007 | ●400 | SENTENCING STATEMENT by Michael Kebles (Sullivan, John) (Entered: 10/24/2007) |
| 11/05/2007 | ●401 | Minute Entry for proceedings held before Judge Wiley Y. Daniel: Sentencing held on 11/5/2007 as to defendant Michael Kebles; Dft present in custody; Guilty Verdict returned on August 21, 2007; Dft's oral motion for new trial is DENIED; Dft's Motion for Downward Departure for Acceptance of Responsibility (as contained in the Presentence Investigation Report) is DENIED; DFT SENTENCED AS REFLECTED IN THE RECORD; Dft remanded; Hrg. concluded; CLERKS NOTE: Defendant's Exhibits A and B (attached) were scanned and made part of the record and mailed to counsel - these exhibits were scanned as presented. (Court Reporter kara Spitler.) (Attachments: # Sealed Exhibit A, # Sealed Exhibit B) (mjg, ) (Entered: 11/07/2007) |
| 11/06/2007 | ●402 | JUDGMENT as to defendant Michael Kebles (1), Count(s): Dft found guilty on count(s) one through five of the Superseding Indictment after a plea of not guilty; Dft to be imprisoned for 63 months; Upon release from imprisonment, dft shall be on supervised release for 3 years; Assessment $500.00; No fine imposed; Dft remanded; Criminal Case Terminated. Signed by Judge Wiley Y. Daniel on 11/6/07. (mjg, ) Modified on 11/8/2007 to correct typo (mjg, ). (Entered: 11/07/2007) |
| 11/13/2007 | 📎 ●403 | MOTION to Amend/Correct *Judgment* by USA as to Michael Kebles. (Russell, James) (Entered: 11/13/2007) |
| 11/14/2007 | ●404 | Certificate of Service by USA as to Michael Kebles, Teresa Kebles *Preliminary Order of Forfeiture Executed by seizing subject Colt.357 Revolver* (Russell, James) (Entered: 11/14/2007) |
| 11/14/2007 | ●405 | Certificate of Service by USA as to Michael Kebles, Teresa Kebles *Preliminary Order of Forfeiture Executed by seizing subject 1996 Chevrolet Suburban* (Russell, James) (Entered: 11/14/2007) |
| 11/14/2007 | ●406 | Certificate of Service by USA as to Michael Kebles, Teresa Kebles |

| | | *Preliminary Order of Forfeiture Executed by seizing subject $9,690.28 in United States Currency* (Russell, James) (Entered: 11/14/2007) |
|---|---|---|
| 11/14/2007 | 407 | NOTICE *of Appeal* by Michael Kebles (Sullivan, John) (Entered: 11/14/2007) |
| 11/15/2007 | 408 | NOTICE OF APPEAL as to 402 Judgment filed by Michael Kebles. (Sullivan, John) Modified on 11/16/2007 to create a link to judgment being appealed.(bjr2, ). (Entered: 11/15/2007) |