2255,APPEAL,TERMED

# U.S. District Court
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: 1:03−cr−00249−WYD−1

Case title: USA v. Kebles et al
Related  Case:   1:10−cv−01528−WYD
Magistrate judge case number:  1:03−mj−01148

Date Filed: 06/03/2003
Date Terminated: 11/06/2007

Assigned to: Judge Wiley Y. Daniel

Appeals court case number: '07−1485'
'USCA'

**Defendant (1)**

| | | |
|---|---|---|
| **Michael Kebles**<br>*TERMINATED: 11/06/2007* | represented by | **Michael Kebles**<br>5805 West 51st Avenue<br>Denver, CO 80212<br>PRO SE |
| | | **John F. Sullivan , III**<br>John F. Sullivan, III, P.C., Law Office of<br>155 South Madison Street<br>#209<br>Denver, CO 80209<br>303−320−1250<br>Fax: 303−320−1577<br>Email: jfslaw1@aol.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: CJA Appointment* |
| | | **Robert John Corry , Jr.**<br>Robert J. Corry, Jr., Attorney at Law<br>600 17th Avenue<br>South Tower<br>#2800<br>Denver, CO 80202<br>303−634−2244<br>Fax: 303−260−6401<br>Email: robert.corry@comcast.net<br>*TERMINATED: 03/16/2006*<br>*Designation: Retained* |
| | | **Ronald Norman Richards**<br>Ronald N. Richards<br>313 East 12th Street<br>Port Angeles, WA 98362<br>206−457−0274<br>*TERMINATED: 03/02/2005*<br>*Designation: Retained* |
| | | **Walter L. Gerash**<br>Gerash Steiner, P.C.<br>1775 Sherman Street<br>#1650<br>Denver, CO 80203<br>303−830−0630 |

Email: marj@waltergerash.com
*TERMINATED: 08/07/2003*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:846=ND.F CONSPIRACY TO DISTRIBUTE NARCOTICS (1s) | Dft found guilty on count(s) one through five of the Superseding Indictment after a plea of not guilty; Dft to be imprisoned for 63 months; Upon release from imprisonment, dft shall be on supervised release for 3 years; Assessment $500.00; No fine imposed; Dft remanded. |
| 21:841A=ND.F NARCOTICS − SELL, DISTRIBUTE, OR DISPENSE (2s) | Dft found guilty on count(s) one through five of the Superseding Indictment after a plea of not guilty; Dft to be imprisoned for 63 months; Upon release from imprisonment, dft shall be on supervised release for 3 years; Assessment $500.00; No fine imposed; Dft remanded. |
| 21:841A=ND.F NARCOTICS − SELL, DISTRIBUTE, OR DISPENSE (3s−5s) | Dft found guilty on count(s) one through five of the Superseding Indictment after a plea of not guilty; Dft to be imprisoned for 63 months; Upon release from imprisonment, dft shall be on supervised release for 3 years; Assessment $500.00; No fine imposed; Dft remanded. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1) | Dismissed |
| 21:841A=CD.F CONTROLLED SUBSTANCE − SELL, DISTRIBUTE, OR DISPENSE (2−5) | Dismissed |
| 18:924C.F VIOLENT CRIME/DRUGS/MACHINE GUN (6s) | Dismissed |

**Highest Offense Level (Terminated)**

Felony

| **Complaints** | **Disposition** |
| --- | --- |
| None | |

---

**Plaintiff**

| **USA** | represented by | **James R. Boma** |
| --- | --- | --- |
| | | U.S. Attorney's Office−Denver |
| | | 1225 17th Street East |
| | | Suite 700 |
| | | Denver, CO 80202 |
| | | 303−454−0100 |
| | | Fax: 303−454−0401 |
| | | Email: james.boma@usdoj.gov |

LEAD ATTORNEY
ATTORNEY TO BE NOTICED

**James Sandy Russell**
U.S. Attorney's Office−Denver
1225 17th Street East
Suite 700
Denver, CO 80202
303−454−0100
Fax: 303−454−0402
Email: James.Russell5@usdoj.gov
TERMINATED: 10/15/2010

**John Milton Hutchins**
U.S. Attorney's Office−Denver
1225 17th Street East
Seventeenth Street Plaza
#700
Denver, CO 80202
303−454−0313
Fax: 303−454−0402
Email: john.hutchins@usdoj.gov
TERMINATED: 04/04/2011

**Joseph T. Urbaniak , Jr.**
U.S. Attorney's Office−Denver
1225 17th Street East
Suite 700
Denver, CO 80202
303−454−0100
Fax: 303−454−0401
Email: Joseph.Urbaniak@usdoj.gov
TERMINATED: 06/05/2003

**Michael Conrad Johnson**
U.S. Attorney's Office−Denver
1225 17th Street East
Seventeenth Street Plaza
#700
Denver, CO 80202
303−454−0134
Fax: 303−454−0408
Email: michael.johnson2@usdoj.gov
ATTORNEY TO BE NOTICED

**Tonya Shotwell Andrews**
U.S. Attorney's Office−Denver
1225 17th Street East
Suite 700
Denver, CO 80202
303−454−0100
Fax: 303−454−0402
Email: Tonya.Andrews@usdoj.gov
ATTORNEY TO BE NOTICED

| Date Filed | # | Docket Text |
|---|---|---|
| 11/29/2004 | 135 | Minutes of Motion Hearing before Judge Wiley Y. Daniel : defts Michael Kebles and Teresa Kebles present w/counsel; ORDER: T. Kebels' Motion for Disclosure of Rule 608 &404(b) Evidence 46 DENIED as MOOT; T. Kebles's Motion for Disclosure of Information Re Govt Informant 47 is DENIED as MOOT; T. Kebels' Motion for Discovery Relating to Expert Opinion Testimony 44 is GRANTED; T. Kebels' Motion for Evidentiary Hearing Re Admissibility of Co−Conspirator Hearsay Stmts 45 is DEFERRED; T. Kebels' Motion for Disclosure of Information |

| | | |
|---|---|---|
| | | Re Hearsay Declarants and Co−Conspirators 43 DEFERRED; T. Kebels Motion for List of Govt Witnesses 48 ; witnesses; exhibits; ORDER: MJ. Kebels' Motion to Compel Discov. 75 is GRANTED in PART and DENIED in PART as outlined by court; T. Kebels' Motion for Evidentiary Hearing Re Admissibility of Co−Conspirators Stmts 43 is DENIED as MOOT; M. Kebels' Motion to Dismiss S.IND Based on False Testimony is DENIED; M. Kebels' Motion to Dismiss the S.IND Based on Vindictive Prosecution 83 DENIED; M. Kebels' Motion to Dismiss Count VI of the S.IND 96 is DENIED; M. Kebels's Motion to Suppress 112 is DENIED; Jury Trial set for 4/18/2005 08:30 AM before Judge Wiley Y. Daniel. Pretrial Conference set for 4/11/2005 03:30 PM before Judge Wiley Y. Daniel. (Court Reporter Kara Spitler.) (ecm, ) (Entered: 12/15/2004) |
| 11/29/2004 | | Pursuant to Motions Hearing minutes, the following motions filed by Michael Kebles were resolved: denying 46 Motion for Disclosure of Rule 608 and 404(b) Evid; denying 83 Motion to Dismiss the S.IND Based on Vindictive Prosecution; denying 84 Motion to Dismiss S.IND based on False Testimony; denying 96 Motion to Dismiss Count VI of the S.IND Based on Insufficient Evid.; denying 112 Motion to Suppress by Judge Wiley Y. Daniel (ecm, ) (Entered: 12/15/2004) |
| 12/09/2004 | 136 | Government's RESPONSE Directed by Court's Order in 135 Motions Hearing. (djs, ) (Entered: 12/15/2004) |
| 12/13/2004 | 137 | ORDER DENYING 43 Motion for Disclosure filed by Teresa Kebles; DENYING 44 Motion for Discovery filed by Teresa Kebles; DENYING 46 Motion for Disclosure filed by Teresa Kebles; DENYING 48 Motion for List of Witnesses filed by Teresa Kebles; GRANTING in PART and DNEYING in PART the 75 Notice of Motions to Compel Discovery filed by Michael Kebels; defts shall file an expert designation w/both the govt and court on/before 1/7/05; the govt provide to defts updated DEA−6 Reports which reflect the names of the individuals in cases that are closed on/before 12/13/04; govt should review the D. Kebels file in 03−CR−0539 and if necessary, produce all discoverable info and file a status report updating the court on its findings on/before 12/13/04; Teresa Kebles Motion for Evidentiary Hearing is DENIED as MOOT; Michael Kebels Motion to Dismiss the S.IND (2) are DENIED; Michael Kebels Motion to Dismiss Count VI is DENIED; the court DEFERS CONSIDERATION of Michael Kebels Motion to Exclude Statements; DENYING Michael Kebels Motion to Suppress Search; Final Trial Prep. Conference is set for 4/11/05 at 3:30 pm; Jury Trial set for 4/18/05 at 8:30 am; Signed by Judge Wiley Y. Daniel on 12/13/04. (ecm, ) (Entered: 12/20/2004) |
| 01/07/2005 | 138 | UNOPPOSED MOTION to Extend Expert Witness Designation by Michael Kebles. (ecm, ) (Entered: 01/12/2005) |
| 01/11/2005 | 139 | MINUTE ORDER; GRANTING 138 Motion to Extend Expert Witness Designation as to Michael Kebles (1) by Judge Wiley Y. Daniel (ecm, ) (Entered: 01/14/2005) |
| 01/14/2005 | 140 | 2nd MOTION to Extend Expert Witness Designation by Michael Kebels. (ecm, ) (Entered: 01/19/2005) |
| 01/18/2005 | 141 | ORDER by Judge Wiley Y. Daniel; GRANTING 140 Motion to Extend Expert Witness Designation as to Michael Kebels (1). (nmb, ) (Entered: 01/20/2005) |
| 03/02/2005 | 142 | NOTICE OF ATTORNEY SUBSTITUTION : terminating Ronald Norman Richards and substituting Robert John Corry, Jr for Michael Kebels. (ecm, ) (Entered: 03/07/2005) |
| 03/07/2005 | 145 | MINUTE ORDER; the 142 Notice of Attorney Substitution filed by Michael Kebles is GRANTED; Robert Corry is substituted for Ronald Richards by Judge Wiley Y. Daniel (ecm, ) (Entered: 03/10/2005) |
| 03/24/2005 | 146 | UNOPPOSED MOTION To Continue Motions and Trial Dates by Michael Kebles. (mjg, ) (Entered: 03/25/2005) |
| 04/08/2005 | 147 | ORDER; GRANTING 146 Motion to Continue as to Michael Kebles (1); the Court Finds the ends of justice served by a continuance until deft Michael Kebles has adequate time to consider the extensive discovery and evidence outweigh the best interest of the public and deft in a speedy trial purs. to 18:3161(h)(8)(A)and (iv); |

| | | ORDER: the Final Trial Preparation Conference and Jury Trial are VACATED; the parties shall file on/before 4/22/05 contact my chambers to reset the hrg. on pending mtns and jury trial date or to set a c.o.p. hrg.. Signed by Judge Wiley Y. Daniel on 4/7/05. (ecm, ) (Entered: 04/12/2005) |
|---|---|---|
| 04/25/2005 | 150 | MINUTE ORDER; a Status Conference set for 6/30/2005 09:00 AM before Judge Wiley Y. Daniel; the parties shall file status reports by 6/23/05 by Judge Wiley Y. Daniel. (ecm, ) (Entered: 04/27/2005) |
| 06/23/2005 | 159 | STATUS REPORT and UNOPPOSED MOTION to Continue Status Conference currently set for 6/30/05 for 30 to 45 days by Michael Kebles. (mjg, ) (Entered: 06/27/2005) |
| 06/24/2005 | 160 | MINUTE ORDER; GRANTING 159 UNOPPOSED MOTION to Continue Status Conference filed by Michael Kebles; Status Report due by 8/4/2005; Status Conference reset to 8/11/2005 09:00 AM before Judge Wiley Y. Daniel. (ecm, ) (Entered: 06/28/2005) |
| 06/24/2005 | | Text Entry Only; please refer to doc. #160; granting 159 Motion to Continue as to Michael Kebles (1) (ecm, ) (Entered: 06/28/2005) |
| 07/19/2005 | 164 | MINUTE ORDER: Status Conference set for 6/30/05 is RESET to 8/23/05 at 4:00 p.m. before Judge Wiley Y. Daniel. (mjg, ) (Entered: 07/20/2005) |
| 07/20/2005 | 166 | MINUTE ORDER: Status Conference will be held 8/23/05 at 4:00 p.m.; Status Report due by 8/16/2005 as to Michael Keebles. (mjg, ) (Entered: 07/21/2005) |
| 08/16/2005 | 170 | PARTIES JOINT STATUS REPORT by Michael Kebles (ecm, ) (Entered: 08/19/2005) |
| 08/19/2005 | 171 | MINUTE ORDER: Change of Plea Hearing set for 9/30/2005 11:00 AM before Judge Wiley Y. Daniel; Status Conference set for 8/23/05 is VACATED as to Michael Kebles. (mjg, ) (Entered: 08/23/2005) |
| 09/09/2005 | 177 | STATUS REPORT by USA as to Michael Kebles (ecm, ) (Entered: 09/13/2005) |
| 09/09/2005 | 178 | STATUS REPORT by Michael Kebles (ecm, ) (Entered: 09/13/2005) |
| 09/14/2005 | 179 | MINUTE ORDER: Status Conference set for 9/29/2005 09:00 AM before Judge Wiley Y. Daniel. (mjg, ) (Entered: 09/16/2005) |
| 09/23/2005 | 181 | MOTION to Continue September 29, 2005 status conference and to vacate September 30, 2005 change of plea hearing. by Michael Kebles. (tll, ) (Entered: 09/26/2005) |
| 09/26/2005 | 182 | MINUTE ORDER granting 181 Motion to Continue Status Conference And Vacate Change Of Plea Hearing as to Michael Kebles (1); Status Conference scheduled for 9/29/05 is RESET to 10/5/05 at 9:00 a.m.; Change Of Plea Hearing scheduled for 9/30/05 is VACATED (mjg, ) (Entered: 09/27/2005) |
| 09/27/2005 | 183 | MINUTE ORDERDue to a scheduling conflict, the status conference is reset to: 10/5/2005 01:30 PM before Judge Wiley Y. Daniel. (tll, ) (Entered: 09/28/2005) |
| 10/05/2005 | 184 | Minutes of Status Conference before Judge Wiley Y. Daniel: deft Michael Kebles present w/counsel; ORDER: Jury Trial set for 11/14/2005 before Judge Wiley Y. Daniel; Final Pretrial Conference set for 11/3/2005 04:30 PM before Judge Wiley Y. Daniel; bond cont. (Court Reporter Kara Spitler.) (ecm, ) (Entered: 10/11/2005) |
| 10/07/2005 | 185 | MINUTE ORDER: Four Day Trial to the Jury is set to commence 11/14/05 at 9:00 a.m.; Final Trial Preparation Conference is set for 11/3/05 at 4:30 a.m. (mjg, ) (Entered: 10/11/2005) |
| 10/07/2005 | 186 | STATUS REPORT by USA as to Michael Kebles (mjg, ) (Entered: 10/11/2005) |
| 10/21/2005 | 189 | UNOPPOSED MOTION to Continue Jury Trial Set For 11/14/05 − 11/17/05 by Michael Kebles. (mjg, ) (Entered: 10/25/2005) |
| 10/24/2005 | 188 | NOTICE Re Expert Designation by Michael Kebles (ecm, ) (Entered: 10/24/2005) |

| | | |
|---|---|---|
| 10/27/2005 | 192 | RESPONSE by USA to UNOPPOSED Motion as to Michael Kebles re 189 MOTION to Continue Jury Trial set for 11/14/05 − 11/17/05 (mjg, ) (Entered: 10/31/2005) |
| 10/27/2005 | 193 | ORDER granting 189 Motion to Continue Jury Trial as to Michael Kebles (1); Four day jury trial set to commence 11/14/05 is RESET to 1/9/06 at 9:00 a.m.; Final trial preparation conference set for 11/3/05 is RESET to 12/22/05 at 1:00 p.m.. Signed by Judge Wiley Y. Daniel on 10/27/05. (mjg, ) (Entered: 11/01/2005) |
| 10/28/2005 | 194 | MINUTE ORDER: Status Conference set for 11/16/2005 10:00 AM before Judge Wiley Y. Daniel; In light of issues raised in Government's Response To Unopposed Motion to Continue Jury Trial set for 11/14/05 − 11/17/05, filed 10/27/05, the Court will address current settings in This matter, including four day jury trial scheduled to begin 1/9/05. (mjg, ) (Entered: 11/01/2005) |
| 11/16/2005 | 195 | Minutes of Status Conference as to Michael Kebles held on 11/16/2005 before Judge Wiley Y. Daniel: Defendant present on bond; Discussion regarding status of case; Court's remarks regarding materials to be filed prior to final trial preparation conference; Court finds that dft is not likely to flee or be a danger to self or others and it is ORDERED that BOND IS CONTINUED (Court Reporter Suzanne Claar.) (mjg, ) (Entered: 11/18/2005) |
| 12/15/2005 | 196 | STATUS REPORT *Parties' Final* by USA as to Michael Kebles (Boma, James) (Entered: 12/15/2005) |
| 12/15/2005 | 197 | Unopposed MOTION to Continue *Start 3rd Day of Trial Late* by Michael Kebles. (Corry, Robert) (Entered: 12/15/2005) |
| 12/16/2005 | 198 | MINUTE ORDER granting 197 Unopposed Motion to Start Third Day of Trial Late as to Michael Kebles (1); Trial will commence 1/11/06 at 1:30 p.m.. Signed by Judge Wiley Y. Daniel on 12/16/05. (mjg, ) (Entered: 12/16/2005) |
| 12/20/2005 | 199 | MINUTE ORDER: Parties shall file proposed jury instructions, witness lists and exhibit lists no later than Wednesday, 12/21/05 (mjg, ) (Entered: 12/21/2005) |
| 12/21/2005 | 200 | Proposed Voir Dire by USA as to Michael Kebles (Boma, James) (Entered: 12/21/2005) |
| 12/21/2005 | 201 | Proposed MOTION for Extension of Time to File *Final Trial Witness and Exhibit Lists* by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only))(Boma, James) (Entered: 12/21/2005) |
| 12/21/2005 | 202 | EXHIBIT LIST by USA as to Michael Kebles (Boma, James) (Entered: 12/21/2005) |
| 12/21/2005 | 203 | WITNESS LIST by USA as to Michael Kebles (Boma, James) (Entered: 12/21/2005) |
| 12/21/2005 | 204 | Proposed Jury Instructions by Michael Kebles (Corry, Robert) (Entered: 12/21/2005) |
| 12/21/2005 | 205 | WITNESS LIST by Michael Kebles (Corry, Robert) (Entered: 12/21/2005) |
| 12/22/2005 | 206 | EXHIBIT LIST by Michael Kebles (Corry, Robert) (Entered: 12/22/2005) |
| 12/22/2005 | 207 | Proposed Voir Dire by Michael Kebles (Corry, Robert) (Entered: 12/22/2005) |
| 12/22/2005 | 208 | Proposed Voir Dire by Michael Kebles (Corry, Robert) (Entered: 12/22/2005) |
| 12/22/2005 | 209 | Proposed Jury Instructions by USA as to Michael Kebles (Boma, James) (Entered: 12/22/2005) |
| 12/22/2005 | 210 | Proposed Verdict Form as to Michael Kebles (Boma, James) (Entered: 12/22/2005) |
| 12/22/2005 | 212 | Minutes of Final Pretrial Conference before Judge Wiley Y. Daniel: deft Michael Kebles present w/counsel; ORDER: DENYING as MOOT 97 Motion for Extension of Time to File filed by Michael Kebles; GRANTING 201 Proposed MOTION for Extension of Time to File Final Trial Witness and Exhibit Lists filed by USA; witness and exhibit lists due 1/4/06; DENYING as MOOT 91 Motion to Seal filed by USA; DENYING as MOOT 110 Motion to Exclude filed by Michael |

| | | |
|---|---|---|
| | | Kebles; DENYING as MOOT 92 Motion to Seal filed by Michael Kebles; gov tshall file legal authority re objection to defts exhs related to arrest of govts informant by 1/4/06; (Court Reporter Kara Spitler.) (ecm, ) (Entered: 12/23/2005) |
| 12/22/2005 | 213 | Minutes of Final Trial Preparation Conference as to Michael Kebles held on 12/22/2005 before Judge Wiley Y. Daniel: Dft present on bond; Parties shall file jury instructions no later than Wednesday, 1/4/06; Counsel shall submit a jury instruction, which recites the language contained in Superseding Indictment, no later than 1/4/06; Ordered that there will be 13 jurors; The juror in seat 7 will be the alternate juror; Court will not allow supplemental voir dire by counsel, but counsel may approach the bench to request additional questions be asked by the Court; 97 Motion for Extension of Time to File filed by Michael Kebles DENIED AS MOOT; 201 Proposed MOTION for Extension of Time to File Final Trial Witness and Exhibit Lists filed by USA is GRANTED; 91 Motion to Seal filed by USA, 110 Motion to Exclude filed by Michael Kebles, and 92 Motion to Seal filed by Michael Kebles are all DENIED AS MOOT; Witness and Exhibit Lists shall be filed by 1/4/06; Court's remarks regarding first day of trial on Monday, 1/9/06; Counsel shall arrive on 1/9/06 at 8:30 a.m.; Ordered that counsel for dft may not mention arrest of Gov't informant in opening statement; Gov't shall file any legal authority related to the obj to dft's exhibits related to the arrest of gov't informant no later than 1/4/06; Dft's BOND CONTINUED (Court Reporter Darlene Martinez.) (mjg, ) (Entered: 12/27/2005) |
| 12/22/2005 | 214 | TEXT ENTRY ONLY, refer to docket/document #213 granting 201 Motion for Extension of Time to File as to Michael Kebles (1) (mjg, ) (Entered: 12/27/2005) |
| 12/23/2005 | 211 | MINUTE ORDER; DENYING as MOOT 91 Motion to Seal as to Michael Kebles (1); DENYING as MOOT 92 Motion to Seal as to Michael Kebles (1); DENYING as MOOT 97 Motion for Extension of Time to File as to Michael Kebles (1); DENYING as MOOT 110 Motion to Exclude as to Michael Kebles (1) by Judge Wiley Y. Daniel (ecm, ) (Entered: 12/23/2005) |
| 12/30/2005 | 215 | Proposed Jury Instructions by USA as to Michael Kebles (Boma, James) (Entered: 12/30/2005) |
| 01/03/2006 | 216 | MOTION in Limine *Re Defendant's Proposed Improper Impeachment of Government Witness, Robert Wilson, Relating to Misdemeanor Offenses Not Relating to Dishonesty or False Statements* by USA as to Michael Kebles. (Boma, James) (Entered: 01/03/2006) |
| 01/03/2006 | 217 | EXHIBIT LIST by USA as to Michael Kebles (Attachments: # 1 Exhibit List# 2 Witness List)(Boma, James) (Entered: 01/03/2006) |
| 01/04/2006 | 218 | TRIAL BRIEF by Michael Kebles (Corry, Robert) (Entered: 01/04/2006) |
| 01/04/2006 | 219 | NOTICE *Expert Designation* by Michael Kebles (Attachments: # 1 Exhibit Curriculum Vitae)(Corry, Robert) (Entered: 01/04/2006) |
| 01/04/2006 | 220 | WITNESS LIST by Michael Kebles (Corry, Robert) (Entered: 01/04/2006) |
| 01/04/2006 | 221 | Proposed Jury Instructions by Michael Kebles (Corry, Robert) (Entered: 01/04/2006) |
| 01/05/2006 | 222 | EXHIBIT LIST by Michael Kebles (Corry, Robert) (Entered: 01/05/2006) |
| 01/05/2006 | 223 | MOTION to Exclude *Testimony at Trial of New Expert Witness, Gregory D. Lee, Due to Non−Compliance with the Provisions of Rule 16(b)(1)(B) and (C), Fed.R.Crim.P.* by USA as to Michael Kebles. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit)(Boma, James) (Entered: 01/05/2006) |
| 01/05/2006 | 224 | EXHIBIT LIST by USA as to Michael Kebles (Attachments: # 1 Continuation of Main Document)(Boma, James) (Entered: 01/05/2006) |
| 01/05/2006 | 225 | BRIEF in Opposition by Michael Kebles to 223 MOTION to Exclude *Testimony at Trial of New Expert Witness, Gregory D. Lee, Due to Non−Compliance with the Provisions of Rule 16(b)(1)(B) and (C), Fed.R.Crim.P.* (Corry, Robert) (Entered: 01/05/2006) |

| | | |
|---|---|---|
| 01/06/2006 | 226 | MINUTE ORDER; re 223 MOTION to Exclude Testimony at Trial of New Expert Witness, Gregory D. Lee, Due to Non−Compliance with the Provisions of Rule 16(b)(1)(B) and (C), Fed.R.Crim.P. filed by USA, a Telephone Conference set for 1/6/2006 03:30 PM before Judge Wiley Y. Daniel. (ecm, ) (Entered: 01/06/2006) |
| 01/06/2006 | 229 | Minutes of Telephone/Status Conference as to Michael Kebles held on 1/6/2006 before Judge Wiley Y. Daniel: Dft present on bond; Deft shall file his F.R.Cr.P. 16(b) disclosure by 1/30/06; Formal objections due no later than 2/10/06; Defts proffer on the defense of duress by 1/20/2006; Govt's responses due by 2/6/2006; Hearing on dft's proffer will be held 3/6/2006 03:00 PM before Judge Wiley Y. Daniel; 223 MOTION to Exclude Testimony at Trial of New Expert Witness, Gregory D. Lee, Due to Non−Compliance with the Provisions of Rule 16(b)(1)(B) and (C), Fed.R.Crim.P. filed by USA is GRANTED; Ends of Justice served by continuing jury trial to 3/20/2006 09:00 AM before Judge Wiley Y. Daniel; Bond continued. (Court Reporter Paul Zuckerman.) (mjg, ) (Entered: 01/10/2006) |
| 01/09/2006 | 227 | ORDER as to Michael Kebles; GRANTING 223 MOTION to Exclude Testimony at Trial of New Expert Witness, Gregory D. Lee, Due to Non−Compliance with the Provisions of Rule 16(b)(1)(B) and (C), Fed.R.Crim.P. filed by USA; deft shall file his F.R.Cr.P. 16(b) disclosure by 1/30/06; defts proffer on the defense of duress by 1/20/2006; Responses due by 2/6/2006; Final Trial Preparation Conference set for 3/6/2006 03:00 PM before Judge Wiley Y. Daniel; Jury Trial set for 3/20/2006 09:00 AM before Judge Wiley Y. Daniel; ORDER: the Court Finds the Ends of Justice served purs. to 18:3161(h)(8)(B)(iv) by continuing the trial outweigh the best interest of the public and deft in a speedy trial; Signed by Judge Wiley Y. Daniel on 1/9/06. (ecm, ) (Entered: 01/10/2006) |
| 01/09/2006 | 228 | TEXT ENTRY ONLY; Please refer to doc. #227: granting 223 Motion to Exclude as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 1/9/06. (ecm, ) (Entered: 01/10/2006) |
| 01/20/2006 | 231 | BRIEF by Michael Kebles (Corry, Robert) (Entered: 01/20/2006) |
| 02/06/2006 | 232 | RESPONSE to Motion by USA as to Michael Kebles re 216 MOTION in Limine *Re Defendant's Proposed Improper Impeachment of Government Witness, Robert Wilson, Relating to Misdemeanor Offenses Not Relating to Dishonesty or False Statements* (Boma, James) (Entered: 02/06/2006) |
| 02/06/2006 | 233 | MOTION to Withdraw Document 232 Response to Motion, by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only))(Boma, James) (Entered: 02/06/2006) |
| 02/06/2006 | 234 | Reply by USA as to Michael Kebles re 231 Brief (Boma, James) (Entered: 02/06/2006) |
| 02/07/2006 | 235 | MINUTE ORDER granting 233 Government's Motion to Withdraw Document 232 as to Michael Kebles (1) (mjg, ) (Entered: 02/07/2006) |
| 02/07/2006 | 236 | Reply by USA as to Michael Kebles re 227 Order,,, Set Deadlines/Hearings,,, Terminate Deadlines and Hearings,, (Boma, James) (Entered: 02/07/2006) |
| 02/08/2006 | 237 | ORDER TO SHOW CAUSE as to Michael Kebles: Dft shall Show Cause, in writing by 2/15/2006, why Court should not impose sanctions against him for failing to comply with the Court's Order dated 1/9/06; It is further ordered that dft shall respond to Govt's Response to Court's Order of 1/9/06, and 236 Renewal of Motion to Exclude Testimony at Trial of Expert Witness, Gregory Lee, Due to Non−Compliance with the Provisions of Rule 16(b0(1)(B) by 2/15/06 . Signed by Judge Wiley Y. Daniel on 2/8/06. (mjg, ) (Entered: 02/08/2006) |
| 02/08/2006 | 238 | NOTICE of Change of Address (Corry, Robert) (Entered: 02/08/2006) |
| 02/15/2006 | 239 | RESPONSE TO ORDER TO SHOW CAUSE *and Response to Government Motion #236* by Michael Kebles (Corry, Robert) (Entered: 02/15/2006) |
| 02/16/2006 | 240 | ORDER as to Michael Kebles granting 236 Renewal of Motion to Exclude Testimony at Trial of Expert Witness filed by USA; Further ordered that dft may not designate or call Gregory D. Lee as a witness at trial; Further ordered that the Order to Show Cause, which was issued 2/8/06, is discharged . Signed by Judge |

| | | |
|---|---|---|
| | | Wiley Y. Daniel on 2/16/06. (mjg, ) (Entered: 02/16/2006) |
| 02/27/2006 | 241 | NOTICE of Inadvertent Destruction of Evidence by USA as to Michael Kebles (Attachments: # 1 Exhibit)(Boma, James) (Entered: 02/27/2006) |
| 03/06/2006 | 242 | MINUTE ORDER: Hearing on Dft's proffer on the defense of duress and Final Trial Preparation Conference scheduled for 3/6/06 is VACATED and RESET to 3/13/2006 at 10:30 AM before Judge Wiley Y. Daniel; All pending motions will be addressed at this hearing. (mjg, ) (Entered: 03/06/2006) |
| 03/13/2006 | 243 | MOTION to Withdraw as Attorney by Robert J. Corry, Jr. by Michael Kebles. (Attachments: # 1 Notice to Client)(Corry, Robert) (Entered: 03/13/2006) |
| 03/13/2006 | 244 | Minutes of Telephone Conference (In Chambers) as to Michael Kebles held on 3/13/2006 before Judge Wiley Y. Daniel: Dft present on bond; Direct examination; Court examination; Cross examination; Re−Direct examination; Argument; Ordered: Dft will not be allowed to assert the duress defense at trial; Govt's motion in limine raised for argument; Argument; 216 MOTION in Limine Re Defendant's Proposed Improper Impeachment of Government Witness, Robert Wilson, Relating to Misdemeanor Offenses Not Relating to Dishonesty or False Statements filed by USA is GRANTED IN PART AND DENIED IN PART; Court remarks that trial may start on 3/21/06; Parties shall file legal authority related to dft asserting entrapment defense by 3/15/06; Court will not be allowed to conduct supplemental voir dire; Opening statements shall not exceed 40 minutes per side; Mr. Corry shall file a written motion to withdraw as counsel by 3/14/06 at 5:00 p.m.; Trial set for 3/20/06 is VACATED; Parties no longer need to file legal authority re dft asserting entrapment defense by 3/15/06; Mr. Corry shall provide all discovery to new counsel that is hired by Mr. Kebles; Hearing concluded. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 03/16/2006) |
| 03/13/2006 | 245 | TEXT ENTRY ONLY, please refer to docket #244 granting in part and denying in part 216 Government's Motion in Limine as to Michael Kebles (1) (mjg, ) (Entered: 03/16/2006) |
| 03/13/2006 | 246 | AMENDED DOCUMENT by Michael Kebles Amendment to 244 Minutes of Telephone Conference (In Chambers); Amended to reflect Minutes of "Hearing on Duress Defense and Final Trial Preparation Conference" and to add "Bond continued". (mjg, ) (Entered: 03/16/2006) |
| 03/16/2006 | 247 | ORDER as to Michael Kebles GRANTING 243 MOTION to Withdraw as Attorney by Robert J. Corry, Jr. filed by Michael Kebles; Jury trial scheduled for 3/20/06 is VACATED; New defense counsel shall file an Entry of Appearance with the Court by 4/7/06; Status Conference set for 6/6/2006 11:00 AM before Judge Wiley Y. Daniel; Mr. Corry is ordered to retain all discovery provided by the Government and tender it to new counsel. Signed by Judge Wiley Y. Daniel on 3/16/06. (mjg, ) (Entered: 03/16/2006) |
| 03/16/2006 | 248 | TEXT ENTRY ONLY, please refer to docket #247 granting 243 Motion to Withdraw as Attorney. Robert John Corry, Jr withdrawn from case as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 3/16/06. (mjg, ) (Entered: 03/16/2006) |
| 03/17/2006 | 249 | ORDER as to Michael Kebles GRANTING IN PART AND DENYING IN PART 216 MOTION in Limine Re Defendant's Proposed Improper Impeachment of Government Witness, Robert Wilson, Relating to Misdemeanor Offenses Not Relating to Dishonesty or False Statements filed by USA; and GRANTING Government's Motion In Limine re 234 Reply filed by USA; Further ordered that no mention be made of the warrant and the resulting arrest in opening statement . Signed by Judge Wiley Y. Daniel on 3/17/06. (mjg, ) (Entered: 03/17/2006) |
| 04/07/2006 | 250 | MOTION For Extension Of Time To Retain New Counsel And To Allow New Counsel To File An Entry Of Appearance With The Court by Michael Kebles, Pro Se. (mjg, ) (Entered: 04/07/2006) |
| 04/17/2006 | 251 | ORDER granting 250 Motion for an Extension of Time to Retain New Counsel and to Allow New Counsel to File an Entry of Appearance as to Michael Kebles (1); Further ordered that new counsel for dft shall file an entry of appearance by |

| | | |
|---|---|---|
| | | 5/8/06.. Signed by Judge Wiley Y. Daniel on 4/17/06. (mjg, ) (Entered: 04/18/2006) |
| 04/26/2006 | 252 | MINUTE ORDER: Status Conference set for 6/6/06 is VACATED and RESET to 6/7/2006 03:30 PM before Judge Wiley Y. Daniel as to Michael Kebles. Signed by Judge Wiley Y. Daniel on 4/26/06. (mjg, ) (Entered: 04/26/2006) |
| 05/08/2006 | 253 | MOTION for Extension of Time to Retain New Counsel and to Allow New Counsel to File an Entry of Appearance with This Court filed by Michael Kebles. Dft requests extension to 6/8/2006. (sschrsl, ) (Entered: 05/09/2006) |
| 05/16/2006 | 254 | ORDER as to Michael Kebles; GRANTING 253 MOTION for Extension of Time to Retain New Counsel filed by Michael Kebles; deft shall have to/including 6/7/06 for new counsel to enter appearance; ORDER: Status Conference is set for 6/7/06 3:30 PM regardless of whether deft has counsel or not . Signed by Judge Wiley Y. Daniel on 5/16/06. (ecm, ) (Entered: 05/16/2006) |
| 05/16/2006 | 255 | TEXT ENTRY ONLY; Please refer to doc. #254: granting 253 Motion for Extension of Time to File as to Michael Kebles (1) (ecm, ) (Entered: 06/07/2006) |
| 06/07/2006 | 256 | Minutes of Status Conference as to Michael Kebles held on 6/7/2006 before Judge Wiley Y. Daniel: Dft present on bond; Dft shall contact Nancy Rutledge, CJA Supervising Attorney, to find out eligibility to obtain court appointed counsel; Dft's Status Report due by 6/16/2006 indicating whether he has retained private counsel or is eligible for court appointed counsel; Bond continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 06/08/2006) |
| 06/16/2006 | 258 | MOTION to Appoint CJA Counsel by Michael Kebles, Pro Se. (mjg, ) (Entered: 06/22/2006) |
| 06/16/2006 | 259 | Sealed Document − Financial Affidavit (mjg, ) (Entered: 06/22/2006) |
| 06/20/2006 | 257 | ORDER as to Michael Kebles re 256 Status Conference Minutes dated 6/7/06: Deadline to Show Cause, in writing, why dft failed to comply with Court's order by 6/28/2006. Signed by Judge Wiley Y. Daniel on 6/20/06. (mjg, ) (Entered: 06/20/2006) |
| 06/22/2006 | 260 | Letter from Michael Kebles, pro se. (sschrsl, ) (Entered: 06/23/2006) |
| 06/23/2006 | 261 | ORDER discharging show cause as to Michael Kebles signed by Judge Wiley Y. Daniel on 6/23/2006. (sschrsl, ) (Entered: 06/23/2006) |
| 06/23/2006 | 262 | MEMORANDUM referring the 258 MOTION to Appoint Counsel filed by Michael Kebles, Magistrate Judge Watanabe.NO DOCUMENT ATTACHED. (tll, ) (Entered: 06/26/2006) |
| 06/26/2006 | 263 | ORDER granting 258 Pro Se Defendant's Motion to Appoint Counsel as to Michael Kebles (1); A new CJA Panel Attorney shall be appointed to represent Defendant Michaels Kebles (mjg, ) (Entered: 06/27/2006) |
| 07/07/2006 | 264 | CJA 20: Appointment of John F. Sullivan, III for Michael Kebles . Signed by Magistrate Judge Michael J. Watanabe on 7/7/06. (smatl, ) (Entered: 07/10/2006) |
| 07/24/2006 | 265 | MINUTE ORDER: Status Conference set for 7/28/2006 04:30 PM before Judge Wiley Y. Daniel as to Michael Kebles; Parties shall be prepared to advise the Court of the status of the case and discuss trial management deadlines. (mjg, ) (Entered: 07/24/2006) |
| 07/28/2006 | 267 | Minutes of Status Conference as to Michael Kebles held on 7/28/2006 before Judge Wiley Y. Daniel: Dft present on bond; Status Report due by 8/25/2006; Status Conference CONTINUED to 8/30/2006 04:00 PM before Judge Wiley Y Daniel; Dft shall file a motion for ends of justice finding as soon as possible; Bond continued; Hearing continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 07/31/2006) |
| 07/31/2006 | 266 | MOTION to Continue by Michael Kebles. (Sullivan, John) (Entered: 07/31/2006) |
| 08/11/2006 | 268 | ORDER granting 266 Motion to Continue as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 8/11/06. (tll, ) (Entered: 08/11/2006) |

| 08/11/2006 | 269 | TEXT ENTRY ONLY, NO DOCUMENT ATTACHED,MINUTE ORDER as to defendant Michael Kebles. Status Conference set for 8/30/2006 04:00 PM before Judge Wiley Y. Daniel. (tll, ) (Entered: 08/11/2006) |
|---|---|---|
| 08/25/2006 | 270 | Status Report by Michael Kebles (Sullivan, John) (Entered: 08/25/2006) |
| 08/30/2006 | 271 | Minutes of continued Status Conference as to Michael Kebles held on 8/30/2006 before Judge Wiley Y. Daniel : Bond is ordered continued. Final Pretrial Conference set for 11/14/2006 04:30 PM and a three day Jury Trial set for 11/20/2006 08:30 AM before Judge Wiley Y. Daniel. (Court Reporter Kara Spitler.) (tll, ) (Entered: 08/31/2006) |
| 09/26/2006 | 273 | CJA 24 (Sullivan, John) (Entered: 09/26/2006) |
| 10/11/2006 | 275 | Ex Parte Document (Sullivan, John) (Entered: 10/11/2006) |
| 10/11/2006 | 276 | Docket Annotation re: 275 Ex Parte Document. The NEF for this document to Joseph Urbaniak was returned as undeliverable. The U.S. Attorney's Office advises he is not longer employed by them. They will file a motion to withdraw. The NEF's cannot be resent to Mr. Urbaniak Text Only Entry − no document attached (gms, ) (Entered: 10/11/2006) |
| 10/16/2006 | 278 | Ex Parte Document (Attachments: # 1 Exparte Attachment request services of investigator)(Sullivan, John) (Entered: 10/16/2006) |
| 10/16/2006 | 279 | Ex Parte Document (Attachments: # 1 Exparte Attachment cja 21 requesting funds for polygraph# 2 cja req rejection notice)(Sullivan, John) (Entered: 10/16/2006) |
| 10/17/2006 | 280 | Ex Parte Document (Attachments: # 1 Exparte Attachment CJA 21# 2 Exparte Attachment cja 2nd rejection notice)(Sullivan, John) (Entered: 10/17/2006) |
| 10/19/2006 | 281 | Ex Parte Document (smatl, ) (Entered: 10/20/2006) |
| 10/24/2006 | 282 | Ex Parte Document (smatl, ) (Entered: 10/26/2006) |
| 11/10/2006 | 283 | NOTICE *OF INTENT TO OFFER AFFIRMATIVE DEFENSE OF ENTRAPMENT* by Michael Kebles (Sullivan, John) (Entered: 11/10/2006) |
| 11/10/2006 | 284 | Ex Parte Document (Attachments: # 1 Exparte Attachment order for subpoena# 2 Exparte Attachment subpoena)(Sullivan, John) (Entered: 11/10/2006) |
| 11/13/2006 | 285 | MOTION to Continue *Trial Due to Unavailability of An Indispensable Government Witness and to Vacate Final Pre−Trial Conference* by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only))(Boma, James) (Entered: 11/13/2006) |
| 11/13/2006 | 286 | MOTION to Continue *Trial Due to Unavailability of an Indispensable Government Witness and to Vacate Final Pre−Trial Conference* by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only))(Boma, James) (Entered: 11/13/2006) |
| 11/13/2006 | 287 | Docket Annotation re: 285 MOTION to Continue Trial Due to Unavailability of An Indispensable Government Witness and to Vacate Final Pre−Trial Conference as to Michael Kebles − Text Only Entry − no document attached − Please ignore docket #285, no motion attached, proposed order attached twice in error; Motion re−filed on 11/13/06, please refer to docket #286 attaching the motion and the proposed order. (mjg, ) (Entered: 11/14/2006) |
| 11/14/2006 | 288 | ORDER granting 286 Motion to Vacate Final Pre−Trial Conference And To Continue Trial as to Michael Kebles (1); The Final Trial Preparation Conference set for 11/14/06, and the Trial set for 11/20/06 are VACATED; The gov't is ordered to file its status report on its witness' availability no later than 30 days from the date of the entry of this Order; Further, the Court finds that the time between the filing of this motion through the new trial date is hereby excluded for the purposes of the Speedy Trial Act; Ends of justice served by this continuance. Signed by Judge Wiley Y. Daniel on 11/14/06. (mjg, ) (Entered: 11/14/2006) |
| 11/21/2006 | 289 | MOTION to Withdraw as Attorney by Joseph Urbaniak by USA as to Michael Kebles, Teresa Kebles. (Attachments: # 1 Proposed Order (PDF Only))(Boma, James) (Entered: 11/21/2006) |

| | | |
|---|---|---|
| 11/22/2006 | 290 | ORDER granting 289 Motion to Withdraw as Attorney as to Michael Kebles (1), Teresa Kebles (2): AUSA Joseph Urbaniak is allowed to withdraw from case. Signed by Judge Wiley Y. Daniel on 11/22/06. (mjg, ) (Entered: 11/22/2006) |
| 12/12/2006 | 291 | STATUS REPORT *Re Availability of a Critical Government Witness (Document Number 288)* by USA as to Michael Kebles (Boma, James) (Entered: 12/12/2006) |
| 12/15/2006 | 292 | MINUTE ORDER; Status Conference set for 12/20/2006 11:00 AM for Michael Kebles before Judge Wiley Y. Daniel. (ecm, ) (Entered: 12/15/2006) |
| 12/15/2006 | 293 | Ex Parte Document re #284 (ecm, ) (Entered: 12/18/2006) |
| 12/20/2006 | 295 | Minutes of status conference as to Michael Kebles held on 12/20/2006 before Judge Wiley Y. Daniel; dft to file mtn for ends of justice finding; bond cont (Court Reporter Therese Lindblom.) (kltsl, ) (Entered: 12/26/2006) |
| 12/22/2006 | 294 | MOTION to Continue by Michael Kebles. (Sullivan, John) (Entered: 12/22/2006) |
| 01/08/2007 | 296 | ORDER as to Michael Kebles granting 294 MOTION to Continue filed by Michael Kebles: Speedy trial deadlines are tolled for an additional 120 days; Status Report due by 4/6/2007; Status and Case Management Conference is set for 4/13/2007 10:30 AM. Signed by Judge Wiley Y. Daniel on 1/8/07. (mjg, ) (Entered: 01/08/2007) |
| 01/08/2007 | 297 | TEXT ENTRY ONLY, please refer to docket #296 granting 294 Unopposed Motion to Continue as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 1/8/07. (mjg, ) (Entered: 01/08/2007) |
| 02/08/2007 | 298 | Ex Parte Document (Attachments: # 1 Exparte Attachment Itemized bill)(Sullivan, John) (Entered: 02/08/2007) |
| 02/20/2007 | 299 | Ex Parte Document (smatl, ) (Entered: 02/26/2007) |
| 03/21/2007 | 300 | NOTICE *of Additional Defense Witness* by Michael Kebles (Sullivan, John) (Entered: 03/21/2007) |
| 03/26/2007 | 301 | Ex Parte Document (Sullivan, John) (Entered: 03/26/2007) |
| 04/04/2007 | 302 | STATUS REPORT by Michael Kebles (Sullivan, John) (Entered: 04/04/2007) |
| 04/04/2007 | 303 | Ex Parte Document (smatl, ) (Entered: 04/09/2007) |
| 04/12/2007 | 304 | MINUTE ORDER: Status Conference set for 4/13/07 is VACATED and RESET to 4/18/2007 11:00 AM before Judge Wiley Y. Daniel as to Michael Kebles. (mjg, ) (Entered: 04/12/2007) |
| 04/16/2007 | 305 | Ex Parte Document (Sullivan, John) (Entered: 04/16/2007) |
| 04/18/2007 | 308 | Minutes of Status Conference as to Michael Kebles held on 4/18/2007 before Judge Wiley Y. Daniel: Dft present on bond; Counsel shall file a written motion for a further ends of justice continuance; A three day trial to jury is set to commence on 5/29/07, at 9:00 a.m.; Trial preparation conference is set for 5/23/07, at 8:30 a.m.; Trial materials, as outlined in the Courts Practice Standards dated 5/30/06, shall be filed not later than 5/21/07; Counsel shall submit jury instructions no later than 5/21/07; Bond continured. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 04/25/2007) |
| 04/19/2007 | 306 | ORDER as to Michael Kebles: Parties shall file Status Report and any motion to extend speedy trial deadline by 4/25/2007; Further ordered that parties shall file jury instructions, witness lists, exhibit lists, and submit proposed voir dire questions by 5/21/2007; Three day Jury Trial set for 5/29/2007 09:00 AM; Final Trial Preparation Conference set for 5/23/2007 at 08:30 AM. Signed by Judge Wiley Y. Daniel on 4/19/07. (mjg, ) (Entered: 04/19/2007) |
| 04/19/2007 | 307 | Ex Parte Document (Sullivan, John) (Entered: 04/19/2007) |
| 04/25/2007 | 309 | MOTION to Continue by Michael Kebles. (Sullivan, John) (Entered: 04/25/2007) |
| 04/25/2007 | 310 | MOTION for Extension of Time to File *Status Report* by Michael Kebles. (Sullivan, John) (Entered: 04/25/2007) |

| | | |
|---|---|---|
| 04/26/2007 | 311 | MINUTE ORDER granting 310 MOTION for Extension of Time to File Status Report filed by Michael Kebles: The parties shall file the joint status report regarding speedy trial no later than 5/3/07. (mjg, ) (Entered: 04/26/2007) |
| 04/26/2007 | 312 | TEXT ENTRY ONLY, please refer to docket #311granting 310 Motion for Extension of Time to File Status Report as to Michael Kebles (1) (mjg, ) (Entered: 04/26/2007) |
| 04/26/2007 | 315 | Ex Parte Document (smatl, ) (Entered: 05/10/2007) |
| 04/27/2007 | 313 | ORDER granting 309 Motion to Continue and for an "Ends of Justice" as to Michael Kebles (1): Speedy trial deadlines are tolled for an additionalone hundred twenty (120) days.. Signed by Judge Wiley Y. Daniel on 4/27/07. (mjg, ) (Entered: 04/27/2007) |
| 05/02/2007 | 314 | STATUS REPORT *Regarding Speedy Trial Act Computation in Response to Minute Order of April 26, 2007 (Document Number 311)* by USA as to Michael Kebles (Boma, James) (Entered: 05/02/2007) |
| 05/18/2007 | 316 | Proposed Voir Dire by USA as to Michael Kebles (Boma, James) (Entered: 05/18/2007) |
| 05/18/2007 | 317 | EXHIBIT LIST by USA as to Michael Kebles (Attachments: # 1 Exhibit List)(Boma, James) (Entered: 05/18/2007) |
| 05/18/2007 | 318 | WITNESS LIST by USA as to Michael Kebles (Attachments: # 1 Continuation of Main Document)(Boma, James) (Entered: 05/18/2007) |
| 05/20/2007 | 319 | EXHIBIT LIST by Michael Kebles (Sullivan, John) (Entered: 05/20/2007) |
| 05/20/2007 | 320 | WITNESS LIST by Michael Kebles (Sullivan, John) (Entered: 05/20/2007) |
| 05/20/2007 | 321 | Proposed Voir Dire by Michael Kebles (Sullivan, John) (Entered: 05/20/2007) |
| 05/21/2007 | 322 | Proposed Jury Instructions *and Verdict Form* by USA as to Michael Kebles (Attachments: # 1 Continuation of Main Document)(Boma, James) (Entered: 05/21/2007) |
| 05/21/2007 | 323 | Proposed Jury Instructions by Michael Kebles (Sullivan, John) (Entered: 05/21/2007) |
| 05/22/2007 | 324 | Emergency MOTION to Vacate *Final Pre−Trial Conference and to Continue Trial Due to the Unavailability of an Indespensable Government Witness* by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only) # 2 Exhibit)(Boma, James) (Entered: 05/22/2007) |
| 05/23/2007 | 325 | Minutes of Final Trial Preparation Conference before Judge Wiley Y. Daniel: deft Michael Kebles present w/counsel; ORDER: GRANTING 324 Motion to Vacate Final Pretrial Conference and to Continue Trial as to Michael Kebles (1); ORDER: Jury Trial RESET to 8/13/07 09:00 AM; Final Trial Preparation Conference set for 7/18/2007 at 03:30 PM before Judge Wiley Y. Daniel; any trial materials die 7/13/07. (Court Reporter Kara Spitler.) (ecm, ) (Entered: 05/24/2007) |
| 05/23/2007 | 326 | ORDER; GRANTING 324 Emergency MOTION to Vacate *Final Pre−Trial Conference and to Continue Trial Due to the Unavailability of an Indespensable Government Witness* filed by USA as to Michael Kebles; the Court Finds the ends of justice served by an addtl. 90 day extension outweigh the best interest of the public and deft in a speedy trial purs. to 18:3161(h)(8)(A) and (B)(iv); Jury Trial RESET to 8/13/07 09:00 AM; Final Trial Preparation Conference set for 7/18/07 03:30 PM. Signed by Judge Wiley Y. Daniel on 5/23/07. (ecmsl, ) (Entered: 05/24/2007) |
| 06/18/2007 | 327 | Ex Parte Document (Sullivan, John) (Entered: 06/18/2007) |
| 06/18/2007 | 328 | Sealed Document (mjg, ) (Entered: 06/18/2007) |
| 06/20/2007 | 329 | Ex Parte Document (smatl, ) (Entered: 06/25/2007) |
| 06/26/2007 | 330 | Ex Parte Document (Sullivan, John) (Entered: 06/26/2007) |

| 06/26/2007 | 331 | Ex Parte Document (Sullivan, John) (Entered: 06/26/2007) |
|---|---|---|
| 07/09/2007 | 335 | Ex Parte Document (smatl, ) (Entered: 07/16/2007) |
| 07/13/2007 | 332 | EXHIBIT LIST by USA as to Michael Kebles (Attachments: # 1 Exhibit List)(Boma, James) (Entered: 07/13/2007) |
| 07/13/2007 | 333 | WITNESS LIST by USA as to Michael Kebles (Attachments: # 1 Witness List)(Boma, James) (Entered: 07/13/2007) |
| 07/13/2007 | 334 | STATUS REPORT *Regarding Jury Instructions and Verdict Form* by USA as to Michael Kebles (Boma, James) (Entered: 07/13/2007) |
| 07/17/2007 | 336 | STATEMENT *(Government's Proposed Alternative Entrapment Instruction and Incorporated Legal Memorandum)* by Plaintiff USA (Attachments: # 1 Instruction)(Boma, James) (Entered: 07/17/2007) |
| 07/18/2007 | 337 | Minutes of Trial Preparation Conference as to Michael Kebles held on 7/18/2007 before Judge Wiley Y. Daniel; Dft present on bond; ORDERED: Counsel will not be permitted to conduct voir dire; BOND CONTINUED; Hearing concluded. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 07/23/2007) |
| 07/30/2007 | 338 | Ex Parte Document (Attachments: # 1 Exparte Attachment order# 2 Exparte Attachment witness subpoena (CR)# 3 Exparte Attachment witness subpoena (DD)# 4 Exparte Attachment witness subpoena (JR)# 5 Exparte Attachment witness subpoena (LH)# 6 Exparte Attachment witness subpoena (TK))(Sullivan, John) (Entered: 07/30/2007) |
| 07/31/2007 | 339 | Ex Parte Document (Attachments: # 1 Exparte Attachment ex parte attachment)(Sullivan, John) (Entered: 07/31/2007) |
| 08/01/2007 | 340 | EXHIBIT LIST *(Revised)* by USA as to Michael Kebles (Attachments: # 1 Exhibit List)(Boma, James) (Entered: 08/01/2007) |
| 08/02/2007 | 341 | Ex Parte Document (mjg, ) (Entered: 08/02/2007) |
| 08/02/2007 | 342 | Ex Parte Document (Sullivan, John) (Entered: 08/02/2007) |
| 08/02/2007 | 345 | Ex Parte Document (smatl, ) (Entered: 08/10/2007) |
| 08/08/2007 | 343 | Ex Parte Document (smatl, ) (Entered: 08/08/2007) |
| 08/09/2007 | 344 | TRANSCRIPT of Hearing on Duress Defense and Final Trial−Preparation Conference as to Michael Kebles held on 3−13−06 before Judge Daniel. Pages: 1−79. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 08/09/2007) |
| 08/13/2007 | 346 | Minutes of Trial to Jury − Day 1: Dft present on bond; Voir Dire begun on 8/13/2007 as to Michael Kebles (1) before Judge Wiley Y. Daniel; Opening statements; Examination; Bond continued; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/15/2007) |
| 08/14/2007 | 347 | Minutes of Jury Trial − Day 2 as to Michael Kebles held on 8/14/2007 before Judge Wiley Y. Daniel: Examination; Bond continued; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/15/2007) |
| 08/15/2007 | 348 | Minutes of Jury Trial − Day 3 as to Michael Kebles held on 8/15/2007 before Judge Wiley Y. Daniel: Df's oral motion for judgment of acquittal on count six is DENIED; Dft's oral motion for judgment of acquittal on counts one through five and for the Court to declare that the entrapment defense had been proven as a matter of law is DENIED; Examination; Govt's oral motion to find that entrapment is not available to the dft is DENIED; Court will allow the dft to use the entrapment defense; Govt's oral motion to dismiss count one of superseding indictment is DEFERRED; Court will allow the entrapment defense as to all counts in superseding indictment; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/20/2007) |

| 08/15/2007 | 355 | AMENDED DOCUMENT as to Michael Kebles Amendment to 348 Jury Trial Minutes − Day 3: Minutes amended to reflect "Court will allow the entrapment defense as to counts 1−4 of superseding indictment". (mjg, ) (Entered: 08/21/2007) |
| --- | --- | --- |
| 08/16/2007 | 349 | Minutes of Jury Trial − Day 4 as to Michael Kebles held on 8/16/2007 before Judge Wiley Y. Daniel: Closing arguments; Jury excused to commence deliberations; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/20/2007) |
| 08/16/2007 | 350 | Jury Note as to Michael Kebles (mjg, ) (Entered: 08/20/2007) |
| 08/16/2007 | 351 | Jury Note as to Michael Kebles (mjg, ) (Entered: 08/20/2007) |
| 08/16/2007 | 352 | Sealed Document (mjg, ) (Entered: 08/20/2007) |
| 08/16/2007 | 353 | Sealed Document (mjg, ) (Entered: 08/20/2007) |
| 08/16/2007 | 354 | ORDER REGARDING CUSTODY OF EXHIBITS AND DEPOSITIONS as to Michael Kebles. Signed by Judge Wiley Y. Daniel on 8/16/07. (mjg, ) (Entered: 08/20/2007) |
| 08/16/2007 | 362 | Jury Instructions 1 − 23 as to Michael Kebles (mjg, ) (Entered: 08/24/2007) |
| 08/16/2007 | 363 | Jury Instructions 24 − 45 as to Michael Kebles (mjg, ) (Entered: 08/24/2007) |
| 08/17/2007 | 356 | Minutes of Jury Trial − Day 5 as to Michael Kebles held on 8/17/2007 before Judge Wiley Y. Daniel: Deliberations resume; Jury excused; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/21/2007) |
| 08/20/2007 | 357 | Minutes of Jury Trial − Day 6 as to Michael Kebles held on 8/20/2007 before Judge Wiley Y. Daniel: Jury resumes deliberations; Jury excused and shall return on 8/21/07 at 9:00 a.m.; Trial continued. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/23/2007) |
| 08/20/2007 | 358 | Sealed Document (mjg, ) (Entered: 08/23/2007) |
| 08/20/2007 | 359 | Jury Note as to Michael Kebles (mjg, ) (Entered: 08/23/2007) |
| 08/21/2007 | 360 | Minutes of Jury Trial − Day 7 as to Michael Kebles held on 8/21/2007 before Judge Wiley Y. Daniel: Deliberations resume; Verdict reached; Sentencing set for 11/5/2007 10:00 AM in Courtroom A1002 before Judge Wiley Y. Daniel; Trial concluded. (Court Reporter Kara Spitler.) (mjg, ) (Entered: 08/24/2007) |
| 08/21/2007 | 361 | MINUTE ORDER: Sentencing hearing is set for Monday, November 5, 2007, at 10:00 a.m., in Courtroom A−1002 as to Michael Kebles. (mjg, ) (Entered: 08/24/2007) |
| 08/21/2007 | 364 | Jury Instructions 1 − 7 re Count 7 as to Michael Kebles (mjg, ) (Entered: 08/24/2007) |
| 08/21/2007 | 365 | EXHIBIT LIST by USA as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 366 | EXHIBIT LIST by Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 367 | WITNESS LIST by USA as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 368 | EXHIBIT LIST by Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 369 | Jury Note 1 as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 370 | Sealed Document (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 371 | Jury Note 2 as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 372 | Sealed Document (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 373 | Jury Note 3 as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 374 | Sealed Document (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 375 | JURY VERDICT as to Michael Kebles (1) Guilty on Count 1s,2s,3s−5s; Not Guilty on Count 6s. (mjg, ) (Entered: 08/27/2007) |

| 08/21/2007 | 376 | Sealed Document (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 377 | SPECIAL JURY VERDICT on Count 7 (Money Judgment) as to Michael Kebles (mjg, ) (Entered: 08/27/2007) |
| 08/21/2007 | 378 | Sealed Document (mjg, ) (Entered: 08/27/2007) |
| 08/27/2007 | 379 | MOTION for Acquittal by Michael Kebles. (Sullivan, John) (Entered: 08/27/2007) |
| 08/27/2007 | 380 | MOTION for New Trial by Michael Kebles. (Sullivan, John) (Entered: 08/27/2007) |
| 08/28/2007 | 381 | SENTENCING STATEMENT by USA as to Michael Kebles (Boma, James) (Entered: 08/28/2007) |
| 08/28/2007 | 382 | STATUS REPORT *Regarding Forfeiture in this matter* by USA as to Michael Kebles (Boma, James) (Entered: 08/28/2007) |
| 08/28/2007 | 383 | RESPONSE in Opposition by USA as to Michael Kebles re 379 MOTION for Acquittal, 380 MOTION for New Trial (Boma, James) (Entered: 08/28/2007) |
| 08/31/2007 | 384 | ORDER; DENYING 379 Motion for Acquittal as to Michael Kebles (1); DENYING 380 Motion for New Trial as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 8/31/07. (ecm, ) (Entered: 08/31/2007) |
| 09/05/2007 | 385 | NOTICE OF ATTORNEY APPEARANCE James Sandy Russell appearing for USA. (Russell, James) (Entered: 09/05/2007) |
| 09/05/2007 | 386 | MOTION for Forfeiture of Property *Preliminary Order of Forfeiture* by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only) Preliminary Order of Forfeiture)(Russell, James) (Entered: 09/05/2007) |
| 09/06/2007 | 387 | MINUTE ORDER re 386 MOTION for Preliminary Order of Forfeiture filed by USA: Dft Michael Kebles may file a short response, if necessary, by 9/25/07. (mjg, ) (Entered: 09/06/2007) |
| 09/07/2007 | 388 | MOTION for Reconsideration by Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only))(Sullivan, John) (Entered: 09/07/2007) |
| 09/10/2007 | 389 | MINUTE ORDER re 388 MOTION for Reconsideration filed by Michael Kebles: Government is ordered to respond by 9/27/07. (mjg, ) (Entered: 09/10/2007) |
| 09/12/2007 | 390 | Ex Parte Document (Sullivan, John) (Entered: 09/12/2007) |
| 09/12/2007 | 391 | CJA 24 (Sullivan, John) (Entered: 09/12/2007) |
| 09/17/2007 | 394 | Ex Parte Document (pponi, ) (Entered: 09/20/2007) |
| 09/19/2007 | 392 | Ex Parte Document (Sullivan, John) (Entered: 09/19/2007) |
| 09/20/2007 | 393 | RESPONSE in Opposition by USA as to Michael Kebles re 388 MOTION for Reconsideration (Boma, James) (Entered: 09/20/2007) |
| 09/27/2007 | 395 | ORDER granting 386 Motion for Forfeiture of Property as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 9/27/07. (mjg, ) (Entered: 09/27/2007) |
| 09/27/2007 | 396 | ORDER denying 388 Defendant's Motion for Reconsideration as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 9/27/07. (mjg, ) (Entered: 09/27/2007) |
| 10/03/2007 | 397 | Ex Parte Document (Sullivan, John) (Entered: 10/03/2007) |
| 10/11/2007 | 398 | Ex Parte Document (pponi, ) (Entered: 10/23/2007) |
| 10/16/2007 | 399 | Ex Parte Document (pponi, ) (Entered: 10/23/2007) |
| 10/24/2007 | 400 | SENTENCING STATEMENT by Michael Kebles (Sullivan, John) (Entered: 10/24/2007) |
| 11/05/2007 | 401 | Minute Entry for proceedings held before Judge Wiley Y. Daniel: Sentencing held on 11/5/2007 as to defendant Michael Kebles; Dft present in custody; Guilty Verdict returned on August 21, 2007; Dft's oral motion for new trial is DENIED; |

| | | |
|---|---|---|
| | | Dft's Motion for Downward Departure for Acceptance of Responsibility (as contained in the Presentence Investigation Report) is DENIED; DFT SENTENCED AS REFLECTED IN THE RECORD; Dft remanded; Hrg. concluded; CLERKS NOTE: Defendant's Exhibits A and B (attached) were scanned and made part of the record and mailed to counsel − these exhibits were scanned as presented. (Court Reporter kara Spitler.) (Attachments: #1 Sealed Exhibit A, #2 Sealed Exhibit B) (mjg, ) (Entered: 11/07/2007) |
| 11/06/2007 | 402 | JUDGMENT as to defendant Michael Kebles (1), Count(s): Dft found guilty on count(s) one through five of the Superseding Indictment after a plea of not guilty; Dft to be imprisoned for 63 months; Upon release from imprisonment, dft shall be on supervised release for 3 years; Assessment $500.00; No fine imposed; Dft remanded; Criminal Case Terminated. Signed by Judge Wiley Y. Daniel on 11/6/07. (mjg, ) Modified on 11/8/2007 to correct typo (mjg, ). (Entered: 11/07/2007) |
| 11/13/2007 | 403 | MOTION to Amend/Correct *Judgment* by USA as to Michael Kebles. (Russell, James) (Entered: 11/13/2007) |
| 11/14/2007 | 404 | Certificate of Service by USA as to Michael Kebles, Teresa Kebles *Preliminary Order of Forfeiture Executed by seizing subject Colt.357 Revolver* (Russell, James) (Entered: 11/14/2007) |
| 11/14/2007 | 405 | Certificate of Service by USA as to Michael Kebles, Teresa Kebles *Preliminary Order of Forfeiture Executed by seizing subject 1996 Chevrolet Suburban* (Russell, James) (Entered: 11/14/2007) |
| 11/14/2007 | 406 | Certificate of Service by USA as to Michael Kebles, Teresa Kebles *Preliminary Order of Forfeiture Executed by seizing subject $9,690.28 in United States Currency* (Russell, James) (Entered: 11/14/2007) |
| 11/14/2007 | 407 | NOTICE *of Appeal* by Michael Kebles (Sullivan, John) (Entered: 11/14/2007) |
| 11/15/2007 | 408 | NOTICE OF APPEAL as to 402 Judgment filed by Michael Kebles. (Sullivan, John) Modified on 11/16/2007 to create a link to judgment being appealed.(bjr2, ). (Entered: 11/15/2007) |
| 11/16/2007 | 409 | Docket Annotation re: 408 Notice of Appeal as to 402 Judgment by Michael Kebles. The notice of appeal docket entry was modified to create a link to the judgment being appealed. Text Only Entry − no document attached (bjr2, ) (Entered: 11/16/2007) |
| 11/16/2007 | 410 | LETTER re Appeal to all counsel advising of the transmittal of the 408 Notice of Appeal as to Michael Kebles to the U.S. Court of Appeals. (CJA) (Attachments: #1 Notice of Appeal, #2 Docket Sheet)(bjr2, ) (Entered: 11/16/2007) |
| 11/16/2007 | 411 | AMENDED DOCUMENT as to Michael Kebles Amendment to 402 Judgment: Reason for Amendement − To correct sentence in accordance with Fed. R. Crim.P. 32.2(b)(3), 35(a) and 36. (mjg, ) (Entered: 11/16/2007) |
| 11/16/2007 | | TEXT ENTRY ONLY, please refer to docket #411 granting 403 Motion to Amend Judgment as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 11/16/07. (mjg, ) (Entered: 11/19/2007) |
| 11/20/2007 | 412 | USCA Case Number as to Michael Kebles 07−1485 for 408 Notice of Appeal filed by Michael Kebles. (bjr2, ) (Entered: 11/20/2007) |
| 12/05/2007 | 413 | DESIGNATION OF RECORD ON APPEAL re 408 Notice of Appeal by Michael Kebles. (Sullivan, John) (Entered: 12/05/2007) |
| 12/05/2007 | 414 | TRANSCRIPT ORDER FORM re 408 Notice of Appeal by Michael Kebles. (Sullivan, John) (Entered: 12/05/2007) |
| 12/10/2007 | 415 | DESIGNATION OF RECORD ON APPEAL re 408 Notice of Appeal by Michael Kebles. (Sullivan, John) (Entered: 12/10/2007) |
| 12/12/2007 | 416 | CJA 24 (Sullivan, John) (Entered: 12/12/2007) |

| 12/17/2007 | 418 | REPORTER TRANSCRIPT ORDER FORM filed by Kara Spitler; Transcripts ordered 08/13/07 − 08/21/07; 11/05/07; 11/29/04; re 408 Notice of Appeal by Michael Kebles: Transcript due by 1/17/2008. (bjr2, ) (Entered: 12/18/2007) |
|---|---|---|
| 12/18/2007 | 417 | Certificate of Service by USA as to Michael Kebles, Teresa Kebles *as to Executed Preliminary Order of Forfeiture by Publication on Nov. 8, 15, 23 and 29, 2007 in The Daily Journal* (Russell, James) (Entered: 12/18/2007) |
| 12/19/2007 | 419 | BOND EXONERATED as to Michael Kebles; check issued (ecm, ) (Entered: 12/21/2007) |
| 01/07/2008 | 420 | APPEAL TRANSCRIPT of Trial to Jury, Day 1 as to Michael Kebles held on 8−13−07 before Judge Daniel. Pages: 1−241. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 01/07/2008) |
| 01/07/2008 | 421 | APPEAL TRANSCRIPT of Trial to Jury, Day 2 as to Michael Kebles held on 8−14−07 before Judge Daniel. Pages: 242−435. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 01/07/2008) |
| 01/09/2008 | 422 | APPEAL TRANSCRIPT of Trial to Jury, Day 3 as to Michael Kebles held on 8−15−07 before Judge Daniel. Pages: 436−616. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 01/09/2008) |
| 01/09/2008 | 423 | APPEAL TRANSCRIPT of Trial to Jury, Day 4 as to Michael Kebles held on 8−16−07 before Judge Daniel. Pages: 617−726. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 01/09/2008) |
| 01/10/2008 | 424 | APPEAL TRANSCRIPT of Trial to Jury, Day 5 as to Michael Kebles held on 8−17−07 before Judge Daniel. Pages: 727−729. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 01/10/2008) |
| 01/10/2008 | 425 | APPEAL TRANSCRIPT of Trial to Jury, Day 6 as to Michael Kebles held on 8−20−07 before Judge Daniel. Pages: 730−740. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 01/10/2008) |
| 01/10/2008 | 426 | APPEAL TRANSCRIPT of Trial to Jury, Day 7 as to Michael Kebles held on 8−21−07 before Judge Daniel. Pages: 741−795. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 01/10/2008) |
| 01/11/2008 | 427 | Corrected APPEAL TRANSCRIPT of Trial to Jury, Day 5 as to Michael Kebles held on 8−17−07 before Judge Daniel. Pages: 727−729. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 01/11/2008) |

| | | |
|---|---|---|
| 01/11/2008 | 428 | Corrected APPEAL TRANSCRIPT of Trial to Jury, Day 7 as to Michael Kebles held on 8−21−07 before Judge Daniel. Pages: 741−795. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 01/11/2008) |
| 01/11/2008 | 429 | APPEAL TRANSCRIPT of Sentencing as to Michael Kebles held on 11−5−07 before Judge Daniel. Pages: 1−66. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 01/11/2008) |
| 01/11/2008 | 430 | APPEAL TRANSCRIPT of Hearing on Pending Motions as to Michael Kebles held on 11−29−04 before Judge Daniel. Pages: 1−138. Per statute, copies of transcripts are available for inspection in the clerk's office. Parties interested in a copy may contact the court reporter or, in the case of a transcript prepared from a digital−audio taped record, the courtroom deputy for the judicial officer. (Spitler, Kara) (Entered: 01/11/2008) |
| 01/15/2008 | 431 | Certified and Transmitted Record on Appeal − Volumes I − X to US Court of Appeals re 408 Notice of Appeal as to Michael Kebles. USCA case no. 07−1485. (bjr2, ) (Entered: 01/15/2008) |
| 01/16/2008 | 433 | Ex Parte Document (smatl, ) (Entered: 01/31/2008) |
| 01/29/2008 | 432 | MOTION for Forfeiture of Property by USA as to Michael Kebles. (Attachments: # 1 Proposed Order (PDF Only) Final Order of Forfeiture)(Russell, James) (Entered: 01/29/2008) |
| 02/01/2008 | 434 | ORDER granting 432 Motion for Forfeiture of Property as to Michael Kebles (1): The judgment of forfeiture of the following property (as set forth in attached document) shall enter in favor of the United States; Other information as set forth in the attached document. Signed by Judge Wiley Y. Daniel on 2/1/08. (mjg, ) (Entered: 02/01/2008) |
| 04/18/2008 | 435 | MOTION for Bond *Pending Appeal* by Michael Kebles. (Sullivan, John) (Entered: 04/18/2008) |
| 04/21/2008 | 436 | MINUTE ORDER re 435 MOTION for Bond *Pending Appeal* filed by Michael Kebles: Government is ordered to respond by Monday, May 19, 2008. (mjg, ) (Entered: 04/21/2008) |
| 04/22/2008 | 437 | RESPONSE in Opposition by USA as to Michael Kebles re 435 MOTION for Bond *Pending Appeal* (Boma, James) (Entered: 04/22/2008) |
| 04/29/2008 | 438 | Certificate of Service by USA as to Michael Kebles *Executed Final Order of Forfeiture as to 1996 Chevrolet Suburban on 4−10−08* (Russell, James) (Entered: 04/29/2008) |
| 04/29/2008 | 439 | ORDER denying 435 Motion for Release Pending Appeal as to Michael Kebles (1). Signed by Judge Wiley Y. Daniel on 4/29/08. (mjg, ) (Entered: 04/29/2008) |
| 05/02/2008 | 440 | ORDER of USCA as to Michael Kebles re 408 Notice of Appeal: The matter is before the court on Appellant's Intention to Conduct his own Appeal and John Sullivan's Motion to Withdraw Representation. We have construed Mr. Keble's pleading as a request to proceed in this matter pro se. The motion to withdraw is granted. The request to proceed pro se is granted. Mr. Kebles may represent himself. The court will not appoint another lawyer to the appeal. USCA case no. 07−1485.(bjr2, ) (Entered: 05/02/2008) |
| 05/06/2008 | 441 | Ex Parte Document (Sullivan, John) (Entered: 05/06/2008) |
| 05/07/2008 | 442 | Ex Parte Document (Sullivan, John) (Entered: 05/07/2008) |
| 05/08/2008 | 443 | Certificate of Service by USA as to Michael Kebles *Execute Final Order of Forfeiture by disposing of $9,100.00 of subject $9,690.28 US Currency* (Russell, James) (Entered: 05/08/2008) |

| | | |
|---|---|---|
| 05/14/2008 | 444 | Ex Parte Document (smatl, ) (Entered: 05/28/2008) |
| 06/03/2008 | 445 | ORDER of USCA as to Michael Kebles re 408 Notice of Appeal: Appellant's motion seeking to supplement the record on appeal, an extension of time and other miscellaneous relief is granted in substantive part. Within two weeks from the date of this order, district court shall transmit from two grand jury proceedings (believed to be dated June 2003 and September 2003) to this court under seal as a supplemental record. USCA case no. 07−1485. (bjr2, ) (Entered: 06/13/2008) |
| 06/13/2008 | 446 | Transmitted Supplemental Record on Appeal − Volume I re 408 Notice of Appeal as to Michael Kebles. (Sealed original grand jury transcripts per 10th Circuit Court order dated 06/03/08) USCA case no. 07−1485.(bjr2, ) (Entered: 06/13/2008) |
| 07/16/2008 | 447 | Certificate of Service by USA as to Michael Kebles *Executed Final Order of Forfeiture as to $9,802.32 U.S. Currency returned to Defendant* (Russell, James) (Entered: 07/16/2008) |
| 03/30/2009 | 448 | USCA Order and Judgment as to Michael Kebles re 408 Notice of Appeal : The judgment of the district court is affirmed. (USCA Case No. 07−1485) (This document is not the Mandate) (Attachments: # 1 Letter)(bjrsl, ) (Entered: 03/30/2009) |
| 04/21/2009 | 449 | MANDATE of USCA as to Michael Kebles re 408 Notice of Appeal, 448 USCA Order/Opinion/Judgment : Affirmed (USCA Case No. 07−1485) (bjrsl, ) (Entered: 04/21/2009) |
| 05/18/2010 | 450 | Appeal Record Returned as to Michael Kebles: Volumes 1 − 10, Supplemental Volumes 1 (Sealed transcript) re 408 Notice of Appeal. USCA Case No.07−1485. TEXT ONLY ENTRY − NO DOCUMENT ATTACHED (bjrsl, ) (Entered: 05/18/2010) |
| 06/28/2010 | 451 | MOTION to Vacate under 28 U.S.C. 2255 by Michael Kebles. (Attachments: # 1 memorandum in support)(tllsl, )<br>Civil case 1:10−cv−01528 opened. (Entered: 06/29/2010) |
| 07/06/2010 | 452 | ORDER by Chief Judge Wiley Y. Daniel on 7/6/2010 as to Michael Kebles re 451 MOTION to Vacate under 28 U.S.C. 2255. The government is to respond on or before 8/9/2010. (tllsl, ) (Entered: 07/06/2010) |
| 07/06/2010 | 453 | NOTICE OF ATTORNEY APPEARANCE John Milton Hutchins appearing for USA. (Hutchins, John) (Entered: 07/06/2010) |
| 08/03/2010 | 454 | RESPONSE by USA as to Michael Kebles re: 452 Order (Attachments: # 1 Attachment 1, # 2 Attachment 2, # 3 Attachment 3, # 4 Attachment 4, # 5 Attachment 5, # 6 Attachment 6, # 7 Case 1, # 8 Case 2, # 9 Case 3, # 10 Case 4)(Hutchins, John) (Entered: 08/03/2010) |
| 08/17/2010 | 455 | MOTION for Extension of Time to File Response/Reply as to 454 Response, by Michael Kebles. (tllsl, ) (Entered: 08/18/2010) |
| 08/18/2010 | 456 | MINUTE ORDER by Chief Judge Wiley Y. Daniel on 8/18/2010 granting 455 Motion for Extension of Time to File Response/Reply as to Michael Kebles (1). Response deadline 10/1/2010. (tllsl, ) (Entered: 08/18/2010) |
| 10/01/2010 | 457 | MOTION for Extension of Time to File Response/Reply as to 454 Response, by Michael Kebles. (tllsl, ) (Entered: 10/04/2010) |
| 10/04/2010 | 458 | MINUTE ORDER by Chief Judge Wiley Y. Daniel on 10/4/2010, granting 457 Motion for Extension of Time to File Response/Reply as to Michael Kebles (1), up to and including 10/22/2010. (tllsl, ) Modified on 10/7/2010 to add text (tllsl, ). (Entered: 10/04/2010) |
| 10/15/2010 | 459 | MOTION to Withdraw as Attorney by James S. Russell by USA as to Michael Kebles, Teresa Kebles. (Attachments: # 1 Proposed Order (PDF Only))(Andrews, Tonya) (Entered: 10/15/2010) |
| 10/15/2010 | 460 | MINUTE ORDER granting 459 Motion to Withdraw as Attorney. James Sandy Russell withdrawn from case. by Chief Judge Wiley Y. Daniel on 10/15/2010. (tllsl, ) (Entered: 10/15/2010) |

| | | |
|---|---|---|
| 10/15/2010 | 461 | Docket Annotation re: 457 MOTION for Extension of Time to File Response/Reply as to 454 Response, 458 Order on Motion for Extension of Time to File Response/Reply, 459 MOTION to Withdraw as Attorney by James S. Russell, 460 Order on Motion to Withdraw as Attorney. The NEFs for these documents to James Russell were returned as undeliverable. The U.S. Attorney's office advises that Mr. Russell has been detailed to another branch of the Department of Justice. He has filed a motion to withdraw which was granted on 10/15/2010. TEXT ONLY ENTRY − NO DOCUMENT ATTACHED. (wjc, ) (Entered: 10/15/2010) |
| 10/22/2010 | 462 | MOTION (third) for Extension of Time to File Response/Reply as to 454 Response, by Michael Kebles. (tllsl, ) (Entered: 10/25/2010) |
| 10/26/2010 | 463 | MINUTE ORDER by Chief Judge Wiley Y. Daniel on 10/26/2010, granting 462 Motion for Extension of Time to File Response/Reply as to Michael Kebles (1), up to and including 11/1/2010 (tllsl, ) (Entered: 10/26/2010) |
| 11/01/2010 | 464 | REPLY by Michael Kebles to 454 Response. (tllsl, ) (Entered: 11/02/2010) |
| 03/29/2011 | 465 | Receipt for transfer of Passport to the U.S. Dept of State as to Michael Kebles (kltsl, ) (Entered: 03/29/2011) |
| 03/30/2011 | 466 | NOTICE OF ATTORNEY APPEARANCE Michael Conrad Johnson appearing for USA. (Johnson, Michael) (Entered: 03/30/2011) |
| 04/01/2011 | 467 | MOTION to Withdraw as Attorney by John M. Hutchins by USA as to Michael Kebles. (Hutchins, John) (Entered: 04/01/2011) |
| 04/04/2011 | 468 | MINUTE ORDER by Chief Judge Wiley Y. Daniel on 4/4/2011, granting 467 Motion to Withdraw as Attorney. John Milton Hutchins withdrawn from case as to Michael Kebles (1). (tllsl, ) (Entered: 04/04/2011) |
| 10/07/2011 | 469 | ORDER by Chief Judge Wiley Y. Daniel on 10/07/11 as to movant Michael Kebles (1). The United States is ordered to provide the Court with Movant's new address. Clerk of Court to mail a copy of this order to Movant at his last known address. (nmmsl, ) (Entered: 10/07/2011) |
| 10/07/2011 | 470 | Certificate of Mailing of 469 Order to Michael Kebles, at his last known address, by the Clerk. (nmmsl, ) (Entered: 10/07/2011) |
| 10/13/2011 | 471 | STATUS REPORT *GOVERNMENTS NOTICE OF MOVANTS ADDRESS* by USA as to Michael Kebles (Johnson, Michael) (Entered: 10/13/2011) |
| 11/07/2011 | 472 | ORDER TO SHOW CAUSE by Chief Judge Wiley Y. Daniel on 11/7/11 as to Michael Kebles. Movant shall show cause in writing, on or before 11/30/11, as to why his Motion to Vacate should not be denied as moot. (nmmsl, ) (Entered: 11/07/2011) |
| 11/30/2011 | 473 | RESPONSE TO ORDER TO SHOW CAUSE as to 472 Order to Show Cause, by Michael Kebles (1). (nmmsl, ) (Entered: 12/01/2011) |
| 11/06/2012 | 474 | ORDER denying 451 Motion to Vacate (2255) as to Michael Kebles (1) by Chief Judge Wiley Y. Daniel on 11/06/12. (jjhsl, )<br>Civil Case 1:10−cv−01528−WYD closed. (Entered: 11/07/2012) |
| 01/07/2013 | 475 | Movant's NOTICE OF APPEAL re 474 Order on Motion to Vacate (2255) by Michael Kebles. (lswsl ) (Entered: 01/08/2013) |